# Exhibit 2

CENTERS FOR MEDICARE & MEDICAID SERVICES
CENTER FOR MEDICARE

# Medicare 2026 Part C & D Star Ratings Technical Notes

Updated – 09/25/2025

## Document Change Log

| Previous Version | Description of Change | Revision Date |
|---|---|---|
| Draft 09/04/2025 | The reporting requirements for the Kidney Health Evaluation for Patients with Diabetes (C13) measure were updated to reflect CCP with Only I-SNP contracts are required to report this measure. The cut points for this measure were also updated consistent with this change. | 09/25/2025 |

## OMB Approved Data Sources

The data collected for the Part C & D Star Ratings come from a variety of different data sources approved under the following Office of Management and Budget (OMB) Paperwork Reduction Act numbers:

| Data Source | OMB Number |
|---|---|
| Consumer Assessment of Healthcare Providers and Systems (CAHPS) Surveys | 0938-0732 |
| Health Outcomes Survey (HOS) | 0938-0701 |
| Healthcare Effectiveness Data and Information Set (HEDIS) | 0938-1028 |
| Part C Reporting Requirements | 0938-1054 |
| Part D Reporting Requirements | 0938-0992 |
| Data Validation of Part C/D Reporting Requirements data | 0938-1115 |

## Table of Contents

**DOCUMENT CHANGE LOG** .......... I
**OMB APPROVED DATA SOURCES** .......... I
**INTRODUCTION** .......... 1
**DIFFERENCES BETWEEN THE 2025 STAR RATINGS AND 2026 STAR RATINGS** .......... 1
**HEALTH/DRUG ORGANIZATION TYPES INCLUDED IN THE STAR RATINGS** .......... 2
Table 1: Contract Year 2026 Organization Types Reported in the 2026 Star Ratings .......... 3
**THE STAR RATINGS FRAMEWORK** .......... 3
Figure 1: The Four Levels of Star Ratings .......... 4
Table 2: 5-Star Scale .......... 4
Table 3: Relation of 2026 Organization Types to Contract Types and Highest Rating in the 2026 Star Ratings .......... 4
**SOURCES OF THE STAR RATINGS MEASURE DATA** .......... 4
Figure 2: The Four Categories of Data Sources .......... 5
**IMPROVEMENT MEASURES** .......... 5
Table 4: Minimum Number of Measure Scores Required for an Improvement Measure Rating by Contract Type .......... 6
**CONTRACT ENROLLMENT DATA** .......... 6
**HANDLING OF BIASED, ERRONEOUS, AND/OR NOT REPORTABLE (NR) DATA** .......... 6
**DATA HANDLING OF MEASURES FOR CONTRACTS AFFECTED BY A MAJOR DISASTER** .......... 7
**METHODOLOGY FOR ASSIGNING STARS TO THE PART C AND PART D MEASURES** .......... 9
A. Clustering .......... 9
B. Relative Distribution and Significance Testing (CAHPS) .......... 10
**METHODOLOGY FOR CALCULATING STARS AT THE DOMAIN LEVEL** .......... 10
Table 5: Minimum Number of Rated Measures Required for a Domain Rating by Contract Type .......... 11
**SUMMARY AND OVERALL RATINGS: WEIGHTING OF MEASURES** .......... 11
**METHODOLOGY FOR CALCULATING PART C AND PART D SUMMARY RATINGS** .......... 12
Table 6: Minimum Number of Rated Measures Required for Part C and Part D Ratings by Contract Type .......... 12
**METHODOLOGY FOR CALCULATING THE OVERALL MA-PD RATING** .......... 12
Table 7: Minimum Number of Rated Measures Required for an Overall Rating by Contract Type .......... 13
**COMPLETING THE SUMMARY AND OVERALL RATING CALCULATIONS** .......... 13
**APPLYING THE IMPROVEMENT MEASURE(S)** .......... 13
**APPLYING THE REWARD FACTOR** .......... 14
Table 8: Performance Summary Thresholds .......... 15
Table 9: Variance Thresholds .......... 16
**CATEGORICAL ADJUSTMENT INDEX (CAI)** .......... 16
Table 10: Categorization of Contract's Members into LIS/DE Initial Groups for the Overall Rating .......... 18
Table 11: Categorization of Contract's Members into Disability Quintiles for the Overall Rating .......... 18
Table 12: Final Adjustment Categories and CAI Values for the Overall Rating .......... 19
Table 13: Categorization of Contract's Members into LIS/DE Initial Groups for the Part C Summary .......... 19
Table 14: Categorization of Contract's Members into Disability Quintiles for the Part C Summary .......... 20
Table 15: Final Adjustment Categories and CAI Values for the Part C Summary .......... 20
Table 16: Categorization of Contract's Members into LIS/DE Initial Groups for the MA-PD Part D Summary .......... 21

Table 17: Categorization of Contract's Members into Disability Quintiles for the MA-PD Part D Summary .......... 21
Table 18: Final Adjustment Categories and CAI Values for the MA-PD Part D Summary .......... 21
Table 19: Categorization of Contract's Members into Quartiles of LIS/DE for the PDP Part D Summary .......... 22
Table 20: Categorization of Contract's Members into Quartiles of Disability for the PDP Part D Summary .......... 22
Table 21: Final Adjustment Categories and CAI Values for the PDP Part D Summary .......... 22
CALCULATION PRECISION .......... 22
ROUNDING RULES FOR MEASURE SCORES .......... 23
ROUNDING RULES FOR SUMMARY AND OVERALL RATINGS .......... 23
Table 22: Rounding Rules for Summary and Overall Ratings .......... 23
METHODOLOGY FOR CALCULATING THE HIGH PERFORMING ICON .......... 23
Figure 3: The High Performing Icon .......... 24
METHODOLOGY FOR CALCULATING THE LOW PERFORMING ICON .......... 24
Figure 4: The Low Performing Icon .......... 24
Table 23: Example LPI Contracts .......... 24
MERGERS, NOVATIONS, AND CONSOLIDATIONS .......... 24
RELIABILITY REQUIREMENT FOR LOW-ENROLLMENT CONTRACTS .......... 25
SPECIAL NEEDS PLAN (SNP) DATA .......... 25
STAR RATINGS AND MARKETING .......... 26
CONTACT INFORMATION .......... 26
FRAMEWORK AND DEFINITIONS FOR THE DOMAIN AND MEASURE DETAILS SECTION .......... 27
PART C DOMAIN AND MEASURE DETAILS .......... 29
Domain: 1 - Staying Healthy: Screenings, Tests and Vaccines .......... 29
Measure: C01 - Breast Cancer Screening .......... 29
Measure: C02 - Colorectal Cancer Screening .......... 31
Measure: C03 - Annual Flu Vaccine .......... 33
Measure: C04 - Improving or Maintaining Physical Health .......... 34
Measure: C05 - Improving or Maintaining Mental Health .......... 35
Measure: C06 - Monitoring Physical Activity .......... 36
Domain: 2 - Managing Chronic (Long Term) Conditions .......... 38
Measure: C07 - Special Needs Plan (SNP) Care Management .......... 38
Measure: C08 - Care for Older Adults – Medication Review .......... 40
Measure: C09 - Care for Older Adults – Pain Assessment .......... 41
Measure: C10 - Osteoporosis Management in Women who had a Fracture .......... 43
Measure: C11 - Diabetes Care – Eye Exam .......... 45
Measure: C12 - Diabetes Care – Blood Sugar Controlled .......... 47
Measure: C13 - Kidney Health Evaluation for Patients with Diabetes .......... 49
Measure: C14 - Controlling Blood Pressure .......... 51
Measure: C15 - Reducing the Risk of Falling .......... 53
Measure: C16 - Improving Bladder Control .......... 54
Measure: C17 - Medication Reconciliation Post-Discharge .......... 56
Measure: C18 - Plan All-Cause Readmissions .......... 57
Measure: C19 - Statin Therapy for Patients with Cardiovascular Disease .......... 59
Measure: C20 - Transitions of Care .......... 61
Measure: C21 - Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions .......... 63
Domain: 3 - Member Experience with Health Plan .......... 65
Measure: C22 - Getting Needed Care .......... 65
Measure: C23 - Getting Appointments and Care Quickly .......... 66
Measure: C24 - Customer Service .......... 67
Measure: C25 - Rating of Health Care Quality .......... 69

Measure: C26 - Rating of Health Plan ..... 70
Measure: C27 - Care Coordination ..... 71
**Domain: 4 - Member Complaints and Changes in the Health Plan's Performance ..... 74**
Measure: C28 - Complaints about the Health Plan ..... 74
Measure: C29 - Members Choosing to Leave the Plan ..... 75
Measure: C30 - Health Plan Quality Improvement ..... 77
**Domain: 5 - Health Plan Customer Service ..... 79**
Measure: C31 - Plan Makes Timely Decisions about Appeals ..... 79
Measure: C32 - Reviewing Appeals Decisions ..... 80
Measure: C33 - Call Center – Foreign Language Interpreter and TTY Availability ..... 82
**PART D DOMAIN AND MEASURE DETAILS ..... 84**
**Domain: 1 - Drug Plan Customer Service ..... 84**
Measure: D01 - Call Center – Foreign Language Interpreter and TTY Availability ..... 84
**Domain: 2 - Member Complaints and Changes in the Drug Plan's Performance ..... 86**
Measure: D02 - Complaints about the Drug Plan ..... 86
Measure: D03 - Members Choosing to Leave the Plan ..... 87
Measure: D04 - Drug Plan Quality Improvement ..... 89
**Domain: 3 - Member Experience with the Drug Plan ..... 91**
Measure: D05 - Rating of Drug Plan ..... 91
Measure: D06 - Getting Needed Prescription Drugs ..... 92
**Domain: 4 - Drug Safety and Accuracy of Drug Pricing ..... 94**
Measure: D07 - MPF Price Accuracy ..... 94
Measure: D08 - Medication Adherence for Diabetes Medications ..... 96
Measure: D09 - Medication Adherence for Hypertension (RAS antagonists) ..... 99
Measure: D10 - Medication Adherence for Cholesterol (Statins) ..... 101
Measure: D11 - MTM Program Completion Rate for CMR ..... 104
Measure: D12 - Statin Use in Persons with Diabetes (SUPD) ..... 107
**ATTACHMENT A: CAHPS AND HOS CASE-MIX ADJUSTMENT ..... 110**
**CAHPS Case-Mix Adjustment ..... 110**
Table A-1: Coefficients of Part C Getting Needed Care (C22) CAHPS Measure Composite Items ..... 111
Table A-2: Coefficients of Part C Getting Appointments and Care Quickly (C23) CAHPS Measure Composite Items ..... 112
Table A-3: Coefficients of Part C Customer Service (C24) CAHPS Measure Composite Items ..... 113
Table A-4: Coefficients of Part C Stand-alone CAHPS Measures ..... 114
Table A-5: Coefficients of Part C Care Coordination (C27) CAHPS Measure Composite Items ..... 115
Table A-6: Coefficients of Part D CAHPS Stand-alone Measures ..... 116
Table A-7: Coefficients of Part D Getting Needed Prescription Drugs (D06) CAHPS Measure Composite Items ..... 117
**HOS 2022-2024 Cohort 25 Case-Mix Adjustment ..... 118**
Table A-8: HOS Model Covariates at Baseline (Death, PCS Better + Same, and MCS Better + Same models) ..... 119
**ATTACHMENT B: CALCULATING MEASURE DATA FOR THE SURVIVING CONTRACT OF A CONSOLIDATION ..... 121**
**First Year Following a Consolidation ..... 121**
Table B-1: Enrollment Month Used in Calculating Measure Scores for the Surviving Contract of a Consolidation ..... 121
Table B-2: Example of Calculating the Measure Score for the Surviving Contract of a Consolidation ..... 121
**Second Year Following a Consolidation ..... 121**
**ATTACHMENT C: NATIONAL AVERAGES FOR PART C AND D MEASURES ..... 122**
Table C-1: National Averages for Part C Measures ..... 122
Table C-2: National Averages for Part D Measures ..... 123
**ATTACHMENT D: PART C AND D DATA TIME FRAMES ..... 124**
Table D-1: Part C Measure Data Time Frames ..... 124
Table D-2: Part D Measure Data Time Frames ..... 125
**ATTACHMENT E: SNP MEASURE SCORING METHODOLOGIES ..... 126**
1. Medicare Part C Reporting Requirements Measure (C07: SNP Care Management) ..... 126
2. NCQA HEDIS Measures - (C08 – C09: Care for Older Adults) ..... 127

Table E-1: Example Calculation Using Effectiveness of Care Rate ........ 128

**ATTACHMENT F: CALCULATING MEASURE C18: PLAN ALL-CAUSE READMISSIONS ........ 129**

Example: Calculating the final rate for Contract 1 ........ 129

**ATTACHMENT G: WEIGHTS ASSIGNED TO INDIVIDUAL PERFORMANCE MEASURES ........ 130**

Table G-1: Part C Measure Weights ........ 130
Table G-2: Part D Measure Weights ........ 131

**ATTACHMENT H: CALCULATION OF WEIGHTED STAR RATING AND VARIANCE ESTIMATES ........ 132**

**ATTACHMENT I: CALCULATING THE IMPROVEMENT MEASURE AND THE MEASURES USED ........ 133**

**Calculating the Improvement Measure ........ 133**

**General Standard Error Formula ........ 134**

**Improvement Change Score Standard Error Numerical Example ........ 134**

**Standard Error Formulas (SEF) for Specific Measures ........ 135**

1. SEF for Measures: C01, C02, C06, C07, C10 – C12, C14 – C17, C19, C21, C29, C31 – C33, D01, D03, D08 – D12 ........ 135
2. SEF for Measures: C08, C09 ........ 135
3. SEF for Measure C18 ........ 135
4. SEF for Measure C20 ........ 135
5. SEF for Measures: C03, C22 – C27, and D05, D06 ........ 136
6. SEF for Measures: C28, D02 ........ 136
7. SEF for Measure D07 ........ 136

**Star Ratings Measures Used in the Improvement Measures ........ 138**

Table I-1: Part C Measures Used in the Improvement Measure ........ 138

**ATTACHMENT J: STAR RATINGS MEASURE HISTORY ........ 140**

Table J-1: Part C Measure History ........ 140
Table J-2: Part D Measure History ........ 145
Table J-3: Common Part C & Part D Measure History ........ 149

**ATTACHMENT K: INDIVIDUAL MEASURE STAR ASSIGNMENT PROCESS ........ 150**

**Clustering Methodology Introduction ........ 150**

Figure K-1: Diagram showing gaps in data where cut points are assigned. ........ 150

**Example 1 – Clustering Methodology for a Higher is Better measure ........ 150**

Table K-1: Medication Adherence for Diabetes Medications cut points example: cut points are for illustrative purposes... ........ 151
Figure K-2: Diagram showing star assignment based cut points. ........ 151

**Example 2 – Clustering Methodology for a Lower is Better measure ........ 151**

Table K-2: Members Choosing to Leave the Plan cut points example: cut points are for illustrative purposes ........ 152

**Clustering Methodology Detail ........ 152**

1. Produce the individual measure distance matrix. ........ 153
2. Create a tree of cluster assignments. ........ 153
3. Select the final set of clusters from the tree of cluster assignments. ........ 154
4. Final Thresholds ........ 154

**Determining Stars from Scores and Thresholds ........ 154**

Table K-3: 2026 Star Ratings Part C non-CAHPS Measure Mean Resampling Estimated Thresholds ........ 155
Table K-4: 2026 Star Ratings Part D non-CAHPS Measure Mean Resampling Estimated Thresholds ........ 157
Table K-5: 2026 Star Ratings Part C non-CAHPS Measure Tukey Outlier Cutoffs ........ 159
Table K-6: 2026 Star Ratings Part D non-CAHPS Measure Tukey Outlier Cutoffs ........ 160

**Relative Distribution and Significance Testing (CAHPS) Methodology ........ 161**

Table K-7: CAHPS Star Assignment Rules ........ 162
Table K-8: CAHPS Star Assignment Alternate Representation ........ 163
Table K-9: CAHPS Measure 12% Reliability Cutoffs ........ 163

**ATTACHMENT L: MEDICATION ADHERENCE MEASURE CALCULATIONS ........ 164**

**Proportion of Days Covered Calculation ........ 164**

**Example 1: Non-Overlapping Fills of Two Different Drugs ........ 164**

Table L-1: No Adjustment ..... 164
**Example 2: Overlapping Fills of the Same Generic Ingredient across Single and Combination Products ..... 164**
Table L-3: After Overlap Adjustment ..... 165
**Example 3: Overlapping Fills of the Same and Different Target Drugs ..... 165**
Table L-4: Before Overlap Adjustment ..... 165
Table L-5: After Overlap Adjustment ..... 166
**PDC Adjustment for Inpatient, and Skilled Nursing Facility Stays Examples ..... 166**
**Calculating the PDC Adjustment for IP Stays and SNF Stays ..... 167**
**Example 1: Gap in Coverage after IP Stay ..... 167**
Table L-6: Before Adjustment ..... 167
Table L-7: After Adjustment ..... 168
**Example 2: Gap in Coverage before IP Stay ..... 168**
Table L-8: Before Adjustment ..... 168
Table L-9: After Adjustment ..... 168
**Example 3: Gap in Coverage Before and After IP Stay ..... 168**
Table L-10: Before Adjustment ..... 169
Table L-11: After Adjustment ..... 169
**Example 4: Gap in Coverage After IP Stay and Overlap with Subsequent Fill of the Same Drug Class ..... 169**
Table L-12: Before Adjustment ..... 169
Table L-13: After Adjustment ..... 170
**ATTACHMENT M: METHODOLOGY FOR MPF PRICE ACCURACY MEASURE ..... 171**
**Contract Selection ..... 171**
**MPF Composite Price Accuracy Score ..... 171**
**Example of Accuracy Index Calculation ..... 174**
Table M-1: Example of Price Accuracy Index Calculation ..... 175
**ATTACHMENT N: MTM CMR COMPLETION RATE MEASURE SCORING METHODOLOGIES ..... 176**
**Medicare Part D Reporting Requirements Measure (D11: MTM CMR Completion Rate Measure) ..... 176**
**ATTACHMENT O: METHODOLOGY FOR THE PUERTO RICO MODEL ..... 178**
**Model ..... 179**
**Example ..... 180**
**ATTACHMENT P: IDENTIFICATION OF CONTRACTS AFFECTED BY DISASTERS ..... 181**
**Operational Steps to Calculating Enrollment Impacted in Affected Contracts. ..... 181**
Table P-1: Section 1135 waivers issued in relation to the FEMA major disaster declarations ..... 181
Table P-2: Individual Assistance counties in FEMA Major Disaster Declared States ..... 182
Table P-3: Organization type service areas and necessary transformations ..... 183
Table P-4: Major Disasters with associated enrollment months ..... 183
Table P-5: How enrollment periods were combined for contracts experiencing multiple disasters ..... 184
**Example: ..... 184**
Table P-6: Example Contract HAAAA's Service Areas and Enrollment during Relevant Disasters ..... 185
**ATTACHMENT Q: MISSING DATA MESSAGES ..... 187**
**Measure level messages ..... 187**
Table Q-1: Measure level missing data messages ..... 187
**Assignment rules for Part C measure messages ..... 187**
**Assignment rules for Part D measure messages ..... 191**
Table Q-2: MTM CMR Reason(s) for Display Message conversion ..... 193
**Domain, Summary, and Overall level messages ..... 193**
Table Q-3: Domain, Summary, and Overall level missing data messages ..... 193
**Assignment rules for Part C & Part D domain rating level messages ..... 193**
**Assignment rules for Part C & Part D summary rating level messages ..... 193**
**Assignment rules for overall rating level messages ..... 194**

**Disenrollment Reasons messages** 194
Table Q-4: Disenrollment Reason missing data messages 194

**ATTACHMENT R: GLOSSARY OF TERMS** 195

**ATTACHMENT S: HEALTH PLAN MANAGEMENT SYSTEM MODULE REFERENCE** 199

**HPMS Star Ratings Module** 199
1. Measure Data page 199
Table S-1: Measure Data page sample 199
2. Measure Detail – CTM Summary page 199
Table S-2: Measure Detail – CTM Summary page fields 200
3. Measure Detail – Part C Appeals page 200
Table S-3: Measure Detail – Part C Appeals page fields 200
4. Measure Detail – SNP CM page 201
Table S-4: Measure Detail – SNP CM page fields 201
5. Measure Detail – HEDIS page 201
Table S-5: Measure Detail – HEDIS page fields 202
Table S-6: HEDIS 2024 Audit Designations and 2026 Star Ratings 202
6. Measure Detail – CTM page 202
Table S-7: Measure Detail – CTM page fields 203
7. Measure Detail – Disenrollment 203
Table S-8: Measure Detail – Disenrollment page fields 203
8. Measure Detail – DR (Disenrollment Reasons) 203
Table S-9: Measure Detail – Disenrollment Reasons page fields 204
9. Measure Detail – MTM page 204
Table S-10: Measure Detail – MTM page fields 204
10. Measure Detail – CAHPS page 205
Table S-11: Measure Detail – CAHPS page fields 205
11. Calculation Detail – MD 205
Table S-12: Calculation Detail – MD page fields 206
12. Calculation Detail – CAI 206
Table S-13: Measure Detail – CAI page fields 207
13. Measure Detail – HEDIS LE page 207
Table S-14: Measure Detail – HEDIS LE page fields 208
14. Measure Detail – C MD Results 208
Table S-15: Measure Detail – C MD Results 208
15. Measure Detail – D MD Results 208
Table S-16: Measure Detail – D MD Results 209
16. Measure Detail – C Improvement page 209
Table S-17: Part C Measure Improvement Results 209
17. Measure Detail – D Improvement page 209
Table S-18: Part D Measure Improvement Results 210
18. Measure Stars page 210
Table S-19: Measure Stars page sample 210
19. Domain Stars page 210
Table S-20: Domain Star page sample 211
20. Part C Summary Rating page 211
Table S-21: Part C Summary Rating page fields 211
21. Part D Summary Rating page 212
Table S-22: Part D Summary Rating View 212
22. Overall Rating page 212
Table S-23: Overall Rating View 213
23. Low Performing Contract List 213
Table S-24: Low Performing Contract List 214
24. High Performing Contract List 214
Table S-25: High Performing Contract List 214
25. Technical Notes link 214
26. Medication NDC List 215
27. Part C and Part D Example Measure Data 215

## Introduction

CMS created the Part C & D Star Ratings to provide quality and performance information to Medicare beneficiaries to assist them in choosing their health and drug services during the annual fall open enrollment period. We refer to them as the '2026 Medicare Part C & D Star Ratings' because they are posted prior to the 2026 open enrollment period.

This document describes the methodology for creating the Part C & D Star Ratings displayed on the Medicare Plan Finder (MPF) at http://www.medicare.gov/ and posted on the CMS website at http://go.cms.gov/partcanddstarratings. A Glossary of Terms used in this document can be found in Attachment R.

The Star Ratings data are also displayed in the Health Plan Management System (HPMS). In HPMS, the data can be found by selecting: "Quality and Performance," then "Performance Metrics," then "Reports," then "Star Ratings and Display Measures," then "Star Ratings" for the report type, and "2026" for the report period. See Attachment S: Health Plan Management System Module Reference for descriptions of the HPMS pages.

The Star Ratings Program is consistent with the "Meaningful Measures" framework which focuses on measures related to person-centered care, equity, safety, affordability and efficiency, chronic conditions, wellness and prevention, seamless care coordination, and behavioral health. With Meaningful Measures 2.0, CMS plans to better address health care priorities and gaps, emphasize digital quality measurement, and promote patient perspectives of care. The Star Ratings include measures applying to the following five broad categories:

- Outcomes: Outcome measures reflect improvements in a beneficiary's health and are central to assessing quality of care.
- Intermediate outcomes: Intermediate outcome measures reflect actions taken which can assist in improving a beneficiary's health status. Diabetes Care – Blood Sugar Controlled is an example of an intermediate outcome measure where the related outcome of interest would be better health status for beneficiaries with diabetes.
- Patient experience: Patient experience measures reflect beneficiaries' perspectives of the care they received.
- Access: Access measures reflect processes and issues that could create barriers to receiving needed care. Plan Makes Timely Decisions about Appeals is an example of an access measure.
- Process: Process measures capture the health care services provided to beneficiaries which can assist in maintaining, monitoring, or improving their health status.

## Differences between the 2025 Star Ratings and 2026 Star Ratings

There have been several changes between the 2025 Star Ratings and the 2026 Star Ratings. This section provides a synopsis of the notable differences; the reader should examine the entire document for full details about the 2026 Star Ratings. A table with the complete history of measures used in the Star Ratings can be found in Attachment J.

- Changes
  a. The weight of the patient experience, complaints, and access measures was decreased from 4 to 2.
  b. Since the respecified Part C Controlling Blood Pressure measure is no longer treated as a new measure, guardrails are now applied after mean resampling.

c. Re-specified Part C Improving or Maintaining Physical Health, and Improving or Maintaining Mental Health measures moved into the 2026 Star Ratings as new measures with a weight of 1 for the first year.
d. Part C Kidney Health Evaluation for Patients with Diabetes measure moved into the 2026 Star Ratings as a new measure with a weight of 1.
e. Removed the 60 percent rule for non-CAHPS measures such that the numeric score values for affected contracts with 60 percent or more of their enrollees in Federal Emergency Management Agency (FEMA) designated Individual Assistance areas at the time of an extreme and uncontrollable circumstance are no longer excluded from the clustering algorithm or from the reward factor calculations.

- Transitioned measures (Moved to the display page on the CMS website: http://go.cms.gov/partcanddstarratings)
    a. None
- Retired measures
    a. None

## Health/Drug Organization Types Included in the Star Ratings

All health and drug plan quality and performance measure data described in this document are reported at the contract/sponsor level. Table 1 lists the contract year 2026 organization types and whether they are included in the Part C and/or Part D Star Ratings.

Table 1: Contract Year 2026 Organization Types Reported in the 2026 Star Ratings

| Organization Type | Technical Notes Abbreviation | Medicare Advantage (MA) | Can Offer SNPs | Part C Ratings | Part D Ratings |
|---|---|---|---|---|---|
| 1876 Cost | 1876 Cost | No | No | Yes | Yes (if drugs offered) |
| Demonstration (Medicare-Medicaid Plan) † | MMP | No | No | No | No |
| Employer/Union Only Direct Contract Local Coordinated Care Plan (CCP) | CCP | Yes | No | Yes | Yes |
| Employer/Union Only Direct Contract Prescription Drug Plan (PDP) | PDP | No | No | No | Yes |
| Employer/Union Only Direct Contract Private Fee-for-Service (PFFS) | PFFS | Yes | No | Yes | Yes (if drugs offered) |
| HCPP 1833 Cost | HCPP | No | No | No | No |
| Local Coordinated Care Plan (CCP) | CCP | Yes | Yes | Yes | Yes |
| Medical Savings Account (MSA) | MSA | Yes | No | Yes | No |
| National PACE | PACE | No | No | No | No |
| Medicare Prescription Drug Plan (PDP) | PDP | No | No | No | Yes |
| Private Fee-for-Service (PFFS) | PFFS | Yes | No | Yes | Yes (if drugs offered) |
| Regional Coordinated Care Plan (CCP) | CCP | Yes | Yes | Yes | Yes |
| Religious Fraternal Benefit Private Fee-for-Service (RFB PFFS) | PFFS | Yes | No | Yes | Yes (if drugs offered) |

† Note: The measure scores from these organizations are displayed in HPMS only during the first plan preview. Data from these organizations are not used in calculating the Part C & D Star Ratings.

## The Star Ratings Framework

The Star Ratings are based on health and drug plan quality and performance measures. Each measure is reported in two ways:

Score: A score is either a numeric value or an assigned 'missing data' message.

Star: The measure numeric value is converted to a Star Rating.

The measure Star Ratings are combined into three groups and each group is assigned 1 to 5 stars. The three groups are:

Domain: Domains group together measures of similar services. Star Ratings for domains are calculated using the non-weighted average Star Ratings of the included measures.

Summary: Part C measures are grouped to calculate a Part C Rating; Part D measures are grouped to calculate a Part D Rating. Summary ratings are calculated from the weighted average Star Ratings of the included measures.

Overall: For MA-PDs, all unique Part C and Part D measures are grouped to create an overall rating. The overall rating is calculated from the weighted average Star Ratings of the included measures.

Figure 1 shows the four levels of Star Ratings that are calculated and reported publicly.

Figure 1: The Four Levels of Star Ratings




The whole star scale used at the measure and domain levels is shown in Table 2.

Table 2: 5-Star Scale

| Numeric | Graphic | Description |
|---|---|---|
| 5 | ★★★★★ | Excellent |
| 4 | ★★★★ | Above Average |
| 3 | ★★★ | Average |
| 2 | ★★ | Below Average |
| 1 | ★ | Poor |

To allow for more variation across contracts, CMS assigns half stars to the summary and overall ratings.
As different organization types offer different benefits, CMS classifies contracts into three contract types. The highest level Star Rating differs among the contract types because the set of required measures differs by contract type. Table 3 clarifies how CMS classifies contracts for purposes of the Star Ratings and indicates the highest rating available for each organization type.

Table 3: Relation of 2026 Organization Types to Contract Types and Highest Rating in the 2026 Star Ratings

| Organization Type | 1876 Cost (no drugs) † | 1876 Cost (offers drugs) † | CCP | MSA | PDP | PFFS (no drugs) | PFFS (offers drugs) |
|---|---|---|---|---|---|---|---|
| Rated As | MA-Only | MA-PD | MA-PD | MA-Only | PDP | MA-Only | MA-PD |
| Highest Rating | Part C rating | Overall Rating | Overall Rating | Part C Rating | Part D Rating | Part C Rating | Overall Rating |

† Note: While 1876 contracts are not MA contracts, for the purposes of determining the highest rating they are considered to be rated as either "MA-only" or "MA-PD" depending on whether they offer drugs.

## Sources of the Star Ratings Measure Data

The 2026 Star Ratings include a maximum of 9 domains comprised of a maximum of 45 measures.

- MA-Only contracts are measured on 5 domains with a maximum of 33 measures.
- PDPs are measured on 4 domains with a maximum of 12 measures.
- MA-PD contracts are measured on all 9 domains with a maximum of 45 measures, 43 of which are unique measures. Two of the measures are shown in both Part C and Part D so that the results for a MA-PD contract can be compared to an MA-Only contract or a PDP contract. Only one instance of those two measures is used in calculating the overall rating. The two duplicated measures are Complaints about the Health/Drug Plan (CTM) and Members Choosing to Leave the Plan (MCLP).

For a health and/or drug plan to be included in the Part C & D Star Ratings, they must have an active contract with CMS to provide health and/or drug services to Medicare beneficiaries. All of the data used to rate the plans are collected through normal contractual requirements or directly from CMS systems. Information about Medicare Advantage contracting can be found at: https://www.cms.gov/Medicare/Medicare-Advantage/MedicareAdvantageApps/index.html and Prescription Drug Coverage contracting at: https://www.cms.gov/Medicare/Prescription-Drug-coverage/PrescriptionDrugCovContra/index.html. The data used in the Star Ratings come from four categories of data sources which are shown in Figure 2.

Figure 2: The Four Categories of Data Sources




## Improvement Measures

Unlike the other Star Rating measures which are derived from data sources external to the Star Ratings, the Part C and Part D improvement measures are derived through comparisons of a contract's current and prior year measure scores. For a measure to be included in the improvement calculation the measure must not have had a significant specification change during those years. The Part C improvement measure includes only Part C measure scores, and the Part D improvement measure includes only Part D measure scores. The measures and formulas for the improvement measure calculations are found in Attachment I. If a scaled reduction is applied to the Part C appeals measure in the previous year, the associated appeals measures will not be included in the Health Plan Quality Improvement measure.

The numeric results of these calculations are not publicly posted; only the measure ratings are reported publicly. Further, to receive a Star Rating in the improvement measures, a contract must have measure scores for both years in at least half of the required measures used to calculate the Part C improvement or Part D improvement measures. Improvement scores are not calculated for reconfigured regional contracts until data is available for the reconfigured structure from both years. Improvement scores are not calculated for consolidated contracts in their first year. Table 4 presents the minimum number of measure scores required to receive a rating for the improvement measures.

Table 4: Minimum Number of Measure Scores Required for an Improvement Measure Rating by Contract Type

| Part | 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|---|
| C | 11 of 22 | 13 of 26 | 15 of 29 | 9 of 17 | 13 of 25 | N/A | 13 of 26 |
| D | 5 of 10* | 6 of 11 | 6 of 11 | 5 of 9 | N/A | 6 of 11 | 6 of 11* |

* Note: Does not apply to MA-Only, 1876 Cost, and PFFS contracts which do not offer drug benefits.

For a detailed description of all Part C and Part D measures, see the section entitled "Framework and Definitions for the Domain and Measure Details."

## Contract Enrollment Data

The enrollment data used in the Part C and Part D "Complaints about the Health/Drug Plan" measures are pulled from HPMS. These data may also be accessed on the Monthly Enrollment by Contract page on CMS.gov. These enrollment files represent the number of enrolled beneficiaries the contract was paid for in a specific month. For these measures, twelve months of enrollment files are pulled (January 2024 through December 2024) and the average enrollment across those months is used in the calculations.

Enrollment data are also used when combining the plan-level data into contract-level data in the two Part C "Care for Older Adults" Healthcare Effectiveness Data and Information Set (HEDIS) measures. (The "Care for Older Adults – Functional Status Assessment" measure is currently on the display page). When there is a reported rate, the eligible population in the plan benefit package (PBP) submitted with the HEDIS data is used. If the audit designation for the PBP level HEDIS data is set to "Not Reported" (NR) or "Biased Rate" (BR) by the auditor (see following section), there is no value in the eligible population field. In these instances, twelve months of PBP-level enrollment files are pulled (January 2024 through December 2024), and the average enrollment in the plan across those months is used in calculating the combined rate.

## Handling of Biased, Erroneous, and/or Not Reportable (NR) Data

The data used for CMS's Star Ratings must be accurate and reliable. CMS has identified issues with some contracts' data and has taken steps to protect the integrity of the data. For any measure scores CMS identifies to be based on inaccurate or biased data, CMS's policy is to reduce a contract's measure rating to 1 star and set the measure score to "CMS identified issues with this plan's data."

Inaccurate or biased data result from the mishandling of data, inappropriate processing, or implementation of incorrect practices. Examples include, but are not limited to: a contract's failure to adhere to HEDIS, Health Outcomes Survey (HOS), or CAHPS reporting requirements; a contract's failure to adhere to Medicare Plan Finder data requirements; a contract's errors in processing organization determinations and appeals; compliance actions taken against the contract due to errors in operational areas that impact the data reported or processed for specific measures; or a contract's failure to pass validation of the data reported for specific measures.
For HEDIS data, CMS uses the audit designation information assigned by the HEDIS auditor. An audit designation of 'NR' (Not reported) is assigned when the contract chooses not to report the measure. An audit designation of 'BR' (Biased rate) is assigned when the individual measure score is materially biased (e.g., the auditor informs the contract the data cannot be reported to the National Committee for Quality Assurance (NCQA) or to CMS). When either a 'BR' or 'NR' designation is assigned to a HEDIS measure audit designation, the contract receives 1 star for the measure and the measure score is set to "CMS identified issues with this plan's data." In addition, CMS reduces contracts' HEDIS measure ratings to 1 star if the patient-level data files are not successfully submitted and validated by the submission deadline. Also, if the HEDIS summary-level data value varies substantially from the value in the patient-level data, the measure is reduced to a rating of 1 star. If an approved CAHPS or HOS vendor does not submit a contract's CAHPS or HOS data by

the data submission deadline, the contract automatically receives a rating of 1 star for the CAHPS or HOS measures and the measure scores are set to "CMS identified issues with this plan's data."

## Data Handling of Measures for Contracts Affected by a Major Disaster

CMS has a policy for making adjustments in the Star Ratings to take into account major disasters. That policy was described in the 2026 Rate Announcement (https://www.cms.gov/Medicare/Health-Plans/MedicareAdvtgSpecRateStats/Announcements-and-Documents.html.) This is also codified in regulation at §422.166(i) and §423.186(i).

This section describes how the policy is implemented for measures from each of the different data sources in the 2026 Star Ratings. The methodology used by CMS to identify the major disaster geographic areas, determine which contracts were affected, and how much of their geographic service area and percent of enrollment resided in an affected area can be found in Attachment P.

The disaster policy specifies a threshold of "25% or more" of the contract's membership at the time of the disaster resided in a FEMA-designated Individual Assistance area. CMS calculated the percentage of enrollment affected for every contract being rated and applied the following rules to the data from those contracts that meet or exceed the threshold.

- CAHPS adjustments:
  - All contracts were required to administer the 2025 CAHPS survey unless the contract requested and CMS approved an exemption based on having greater than 25% of beneficiaries in Individual Assistance areas at the time of the 2025 Los Angeles County wildfires. If a contract received an exemption, CAHPS measure scores and ratings from the 2025 Star Ratings were used.
  - All affected contracts with at least 25% of beneficiaries in Individual Assistance areas at the time of the disaster receive the higher of the 2025 or the 2026 Star Rating (and corresponding measure score) for each CAHPS measure (including the annual flu vaccine measure). The CAHPS data used in the 2026 Star Ratings are adjusted for 2024 disasters and 2025 Los Angeles County wildfires.
  - In some cases, contracts with at least 25% of enrollees residing in FEMA-designated individual Assistance areas that were affected by disasters that began in 2024 were also affected by disasters in 2023. These doubly-affected contracts receive the higher of the 2026 Star Rating or what the 2025 Star Ratings would have been in the absence of any adjustments that took into account the effects of the 2023 disaster for each measure (we use the corresponding measure score for the Star Ratings year selected). For example, if a doubly-affected contract reverted back to the 2024 Star Rating on a given measure in the 2025 Star Ratings, the 2024 Star Rating is *not* used in determining the 2026 Star Rating. Rather the 2026 Star Rating is compared to what the 2025 Star Rating would have been absent any disaster adjustments.
- HOS adjustments:
  - The HOS data used in the 2026 Star Ratings are adjusted for 2023 disasters (see Attachment P of the 2025 Star Ratings Technical Notes for the identification of contracts affected by 2023 disasters).
  - All affected contracts (i.e., contracts affected by 2023 disasters) with at least 25% of beneficiaries in Individual Assistance areas at the time of the disaster received the higher of the 2025 or the 2026 Star Rating (and corresponding measure score) for each HOS and HEDIS-HOS measure.

  - In some cases, contracts with at least 25% of enrollees residing in FEMA-designated Individual Assistance areas affected by disasters that began in 2023 were also affected by disasters in 2022. These doubly-affected contracts receive the higher of the 2026 Star Rating or what the 2025 Star Rating would have been in the absence of any adjustments that took into account the effects of the 2022 disaster for each HOS and HEDIS-HOS measure (we use the corresponding measure score for the Star Ratings year selected).
- HEDIS adjustments:
  - All contracts were required to report HEDIS measurement year 2024 unless the contract requested and CMS approved an exemption. Contracts were able to work with NCQA to adjust samples if necessary.
  - Contracts with 25% or more affected members received the higher of the 2025 or 2026 Star Rating (and corresponding measure scores) for each HEDIS measure.
  - In some cases, contracts with at least 25% of enrollees residing in FEMA-designated Individual Assistance areas affected by disasters that began in 2024 were also affected by disasters in 2023. These doubly-affected contracts receive the higher of the 2026 Star Rating or what the 2025 Star Rating would have been in the absence of any adjustments that took into account the effects of the 2023 disaster for each measure (we use the corresponding measure score for the Star Ratings year selected).
- Part C and D Call Center:
  - For all contracts, no adjustments were made.
- New measures:
  - Contracts with 25% or more affected members have a hold harmless provision applied which compares the result of a contract's overall rating "with" and "without" including all of the applicable new measure(s) and/or respecified measure(s). If the "with" result is lower than the "without" result, then we use the "without" result as the final highest level rating. For the 2026 Star Ratings, two new measures are HOS measures and one is a HEDIS measure. As noted above, HOS measures are adjusted for disasters occurring in 2023 whereas HEDIS measures are adjusted for disasters occurring in 2024. Therefore, the hold harmless provision is conditionally applied for a given contract according to the new measures' available data. Contracts with data for both the new HEDIS measure and at least one of the new HOS measures are eligible for the new measure hold harmless provision if the percentage of beneficiaries affected by a disaster is at least 25 percent in either 2023 or 2024. Contracts with only available data for the new HEDIS measure are eligible for the new measure hold harmless provision if the percentage of beneficiaries affected by a disaster is at least 25 percent in 2024. Contracts with only data for one or both of the new HOS measures are eligible for the new measure hold harmless provision if the percentage of beneficiaries affected by a disaster is at least 25 percent in 2023.
  - A similar hold harmless provision is applied for the Part C and D summary ratings, when applicable. If a contract has 25% or more affected members, the Part C and D summary ratings are calculated "with" and "without" including all of the applicable new measure(s) and/or respecified measure(s), and if the "with" result is lower than the "without" result, then we use the "without" result for the final summary ratings. For the 2026 Star Ratings, all new measures are Part C measures with differing disaster year adjustments, and a similar conditional hold harmless provision as described above for the overall rating is applied based on new measures' available data.

- All other measures:
  - Contracts with 25% or more affected members receive the higher of the 2025 or 2026 measure stars (and corresponding measure scores).
  - In some cases, contracts with at least 25% of enrollees residing in FEMA-designated Individual Assistance areas affected by disasters that began in 2024 were also affected by disasters in 2023. These doubly-affected contracts receive the higher of the 2026 Star Rating or what the 2025 Star Rating would have been in the absence of any adjustments that took into account the effects of the 2023 disaster for each measure (we use the corresponding measure score for the Star Ratings year selected).
- All adjustments:
  - For all adjustments, if the Star Rating is the same in both years, the Star Rating and the measure score from the most recent year are used.
- Improvement measures:
  - For affected contracts that reverted back to the data underlying the previous year's Star Rating for a particular measure for either 2025 or 2026 Star Ratings, that measure is excluded from both the count of measures (used to determine whether the contract has at least half of the measures needed to calculate the relevant improvement measure) and the improvement measures' calculation. Affected contracts do not have the option of reverting to the prior year's improvement rating.
- Affected contracts with missing data:
  - If an affected contract has missing data in either the current or previous year (e.g., because of a data integrity issue, it is too new, or it is too small), the final measure rating comes from the current year. Missing data includes data where there is a data integrity issue.

## Methodology for Assigning Stars to the Part C and Part D Measures

CMS assigns stars for each numeric measure score by applying one of two methods: clustering, or relative distribution and significance testing. Each method is described below. Attachment K explains the clustering and relative distribution and significance testing (used for CAHPS measures) methods in greater detail.

### A. Clustering

This method is applied to the majority of the Star Ratings measures, ranging from operational and process-based measures, to HEDIS and other clinical care measures. Using this method, the Star Rating for each measure is determined by applying a clustering algorithm to the measure's numeric value scores from all contracts. Conceptually, the clustering algorithm identifies the "gaps" among the scores and creates four cut points resulting in the creation of five levels (one for each Star Rating). The scores in the same Star Rating level are as similar as possible; the scores in different Star Rating levels are as different as possible. Star Rating levels 1 through 5 are assigned with 1 being the worst and 5 being the best.

Technically, the variance in measure scores is separated into within-cluster and between-cluster sum of squares components. The clusters reflect the groupings of numeric value scores that minimize the variance of scores within the clusters. The Star Ratings levels are assigned to the clusters that minimize the within-cluster sum of squares. The cut points for star assignments are derived from the range of measure scores per cluster, and the star levels associated with each cluster are determined by ordering the means of the clusters.

Tukey outlier deletion is used to determine the cut points for all non-CAHPS measures. Tukey outlier deletion involves removing Tukey outer fence outlier contract scores, those defined as measure-specific scores outside the bounds of 3.0 times the measure-specific interquartile range subtracted from the 1st quartile or added to the 3rd quartile. Outliers are removed prior to applying mean resampling within the hierarchical clustering algorithm.

Mean resampling is used to determine the cut points for all non-CAHPS measures. With mean resampling, measure-specific scores for the current year's Star Ratings are randomly separated into 10 equal-sized groups. The hierarchal clustering algorithm is then applied 10 times, each time leaving one of the 10 groups out of the clustered data. The method results in 10 sets of measure-specific cut points. The mean for each 1 through 5 star level cut point is taken across the 10 sets for each measure to produce the final cut points. For the improvement measures, mean resampling is done separately for contracts with negative improvement scores and for contracts with improvement scores greater than or equal to zero.

Guardrails are used to cap the amount of increase or decrease in measure cut point values from one year to the next. Specifically, each 1 to 5 star level cut point is compared to the prior year's value and capped at an increase or decrease of at most 5 percentage points for measures having a 0 to 100 scale (absolute percentage cap) or at most 5 percent of the prior year's restricted score range for measures not having a 0 to 100 scale (restricted range cap). The final capped cut points after comparing each 1 through 5 star level cut point to the prior year's values are used for assigning measure stars.

### B. Relative Distribution and Significance Testing (CAHPS)

This method is applied to determine valid star cut points for CAHPS measures. In order to account for the reliability of scores produced from the CAHPS survey, the method combines evaluating the relative percentile distribution with significance testing. For example, to obtain 5 stars, a contract's CAHPS measure score needs to be ranked at least at the 80th percentile and be statistically significantly higher than the national average CAHPS measure score, as well as either have not low reliability or have a measure score more than one standard error above the 80th percentile. To obtain 1 star, a contract's CAHPS measure score needs to be ranked below the 15th percentile and be statistically significantly lower than the national average CAHPS measure score, as well as either have not low reliability or have a measure score more than one standard error below the 15th percentile.

## Methodology for Calculating Stars at the Domain Level

A domain rating is the average, unweighted mean, of the domain's measure stars. To receive a domain rating, a contract must meet or exceed the minimum number of rated measures required for the domain. The minimum number of rated measures required for a domain is determined based on whether the total number of measures in the domain for a contract type is odd or even:

- If the total number of measures that comprise the domain for a contract type is odd, divide the number of measures in the domain by two and round the quotient to the next whole number.
    - Example: If the total number of measures required in a domain for a contract type is 3, the value 3 is divided by 2. The quotient, in this case 1.5, is then rounded to the next whole number. To receive a domain rating, the contract must have a Star Rating for at least 2 of the 3 required measures.
- If the total number of measures that comprise the domain for a contract type is even, divide the number of measures in the domain by two and add one to the quotient.

- Example: If the total number of measures required in a domain for a contract type is 6, the value 6 is divided by 2. In this example, 1 is then added to the quotient of 3. To receive a domain rating, the contract must have a Star Rating for at least 4 of the 6 required measures.

Table 5 details the minimum number of rated measures required for a domain rating by contract type.

Table 5: Minimum Number of Rated Measures Required for a Domain Rating by Contract Type

| Part | Domain Name (Identifier) | 1876 Cost † | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|---|---|
| C | Staying Healthy: Screenings, Tests and Vaccines (HD1) | 4 of 6 | 4 of 6 | 4 of 6 | 2 of 2 | 4 of 6 | N/A | 4 of 6 |
| C | Managing Chronic (Long Term) Conditions (HD2) | 5 of 9 | 7 of 12 | 8 of 15 | 6 of 11 | 7 of 12 | N/A | 7 of 12 |
| C | Member Experience with Health Plan (HD3) | 4 of 6 | 4 of 6 | 4 of 6 | N/A | 4 of 6 | N/A | 4 of 6 |
| C | Member Complaints and Changes in the Health Plan's Performance (HD4) | 2 of 3 | 2 of 3 | 2 of 3 | 2 of 3 | 2 of 3 | N/A | 2 of 3 |
| C | Health Plan Customer Service (HD5) | 2 of 2 | 2 of 3 | 2 of 3 | 2 of 3 | 2 of 2 | N/A | 2 of 3 |
| D | Drug Plan Customer Service (DD1) | N/A* | 1 of 1 | 1 of 1 | 1 of 1 | N/A | 1 of 1 | 1 of 1* |
| D | Member Complaints and Changes in the Drug Plan's Performance (DD2) | 2 of 3* | 2 of 3 | 2 of 3 | 2 of 3 | N/A | 2 of 3 | 2 of 3* |
| D | Member Experience with the Drug Plan (DD3) | 2 of 2* | 2 of 2 | 2 of 2 | N/A | N/A | 2 of 2 | 2 of 2* |
| D | Drug Safety and Accuracy of Drug Pricing (DD4) | 4 of 6* | 4 of 6 | 4 of 6 | 4 of 6 | N/A | 4 of 6 | 4 of 6* |

* Note: Does not apply to MA-Only, 1876 Cost, and PFFS contracts which do not offer drug benefits.

† Note: 1876 Cost contracts that offer drug benefits and which do not submit data for the MPF measure must have a rating in 3 out of 5 Drug Safety and Accuracy of Drug Pricing (DD4) measures to receive a rating in that domain.

## Summary and Overall Ratings: Weighting of Measures

The summary and overall ratings are calculated as weighted averages of the measure stars. For the 2026 Star Ratings, CMS assigns the highest weight to the improvement measures, followed by outcome and intermediate outcome measures, then by patient experience/complaints and access measures, and finally process measures. New measures included in the Star Ratings are given a weight of 1 for their first year of inclusion in the ratings; in subsequent years the weight associated with the measure weighting category is used. The weights assigned to each measure and their weighting category are shown in Attachment G.

In calculating the summary and overall ratings, a measure given a weight of 3 counts three times as much as a measure given a weight of 1. For any given contract, any measure without a rating is not included in the calculation. The first step in the calculation is to multiply each measure's weight by the measure's rating and sum these results. The second step is to divide this sum by the sum of the weights of the contract's rated measures. For the summary and overall ratings, half stars are assigned to allow for more variation across contracts.

## Methodology for Calculating Part C and Part D Summary Ratings

The Part C and Part D summary ratings are calculated by taking a weighted average of the measure stars for Parts C and D, respectively. To receive a Part C and/or Part D summary rating, a contract must meet the minimum number of rated measures. The Parts C and D improvement measures are not included in the count of the minimum number of rated measures. The minimum number of rated measures required is determined as follows:

- If the total number of measures required for the organization type is odd, divide the number by two and round it to a whole number.
  - Example: if there are 13 required Part D measures for the organization, 13 / 2 = 6.5, when rounded the result is 7. The contract needs at least 7 measures with ratings out of the 13 total measures to receive a Part D summary rating.
- If the total number of measures required for the organization type is even, divide the number of measures by two.
  - Example: if there are 30 required Part C measures for the organization, 30 / 2 = 15. The contract needs at least 15 measures with ratings out of the 30 total measures to receive a Part C summary rating.

Table 6 shows the minimum number of rated measures required by each contract type to receive a summary rating.

Table 6: Minimum Number of Rated Measures Required for Part C and Part D Ratings by Contract Type

| Rating | 1876 Cost † | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|---|
| Part C summary | 13 of 25 | 15 of 29 | 16 of 32 | 9 of 18 | 14 of 28 | N/A | 15 of 29 |
| Part D summary | 5 of 10* | 6 of 11 | 6 of 11 | 5 of 9 | N/A | 6 of 11 | 6 of 11* |

* Note: Does not apply to MA-Only, 1876 Cost, and PFFS contracts which do not offer drug benefits.

† Note: 1876 Cost contracts which do not submit data for the MPF measure must have ratings in 5 out of 9 measures to receive a Part D rating.

## Methodology for Calculating the Overall MA-PD Rating

For MA-PDs to receive an overall rating, the contract must have stars assigned to both the Part C and Part D summary ratings. If an MA-PD contract has only one of the two required summary ratings, the overall rating will show as "Not enough data available."

The overall rating for a MA-PD contract is calculated using a weighted average of the Part C and Part D measure stars. The weights assigned to each measure are shown in Attachment G.

There are a total of 45 measures (33 in Part C, 12 in Part D) in the 2026 Star Ratings. The following two measures are contained in both the Part C and D measure lists:

- Complaints about the Health/Drug Plan (CTM)
- Members Choosing to Leave the Plan (MCLP)

These measures share the same data source, so CMS includes only one instance of each of these two measures in the calculation of the overall rating. In addition, the Part C and D improvement measures are not included in the count for the minimum number of measures. Therefore, a total of 41 distinct measures plus the two improvement measures are used in the calculation of the overall rating.

The minimum number of rated measures required for an overall MA-PD rating is determined using the same methodology as for the Part C and D summary ratings. Table 7 provides the minimum number of rated measures required for an overall Star Rating by contract type.

Table 7: Minimum Number of Rated Measures Required for an Overall Rating by Contract Type

| Rating | 1876 Cost † | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|---|
| Overall Rating | 17 of 33* | 19 of 38 | 21 of 41 | 13 of 25 | N/A | N/A | 19 of 38* |

* Note: Does not apply to MA-Only, 1876 Cost, and PFFS contracts which do not offer drug benefits.

† Note: 1876 Cost contracts which do not submit data for the MPF measure must have ratings in 16 out of 32 measures to receive an overall rating.

The overall and summary Star Ratings are calculated based on the measures required to be collected and reported for the contract type being offered for the Star Ratings year. For example, the 2026 Star Ratings are calculated for the 2026 contract year using data primarily from measurement year 2024. If a contract offered a SNP PBP in measurement year 2024, but is no longer offering a SNP PBP for the 2026 contract year, the 2026 Star Ratings exclude the SNP-only measures and the contract is rated as ''Coordinated Care Plan without SNP.''

## Completing the Summary and Overall Rating Calculations

There are two adjustments made to the results of the summary and overall calculations described above. First, to reward consistently high performance, CMS utilizes both the mean and the variance of the measure stars to differentiate contracts for the summary and overall ratings. If a contract has both high and stable relative performance, a reward factor is added to the contract's ratings. Details about the reward factor can be found in the section entitled "Applying the Reward Factor." Second, the summary and overall ratings include a Categorical Adjustment Index (CAI) factor, which is added to or subtracted from a contract's summary and overall ratings. Details about the CAI can be found in the section entitled "Categorical Adjustment Index (CAI)."

The summary and overall rating calculations are run twice, once including the improvement measures and once without including the improvement measures. Based on a comparison of the results of these two calculations a decision is made as to whether the improvement measures are to be included in calculating a contract's final summary and overall ratings. Details about the application of the improvement measures can be found in the section entitled "Applying the Improvement Measure(s)."

Lastly, standard rounding rules are applied to convert the results of the final summary and overall ratings calculations into the publicly reported Star Ratings. Details about the rounding rules are presented in the section "Rounding Rules for Summary and Overall Ratings."

## Applying the Improvement Measure(s)

The Part C Improvement Measure - Health Plan Quality Improvement (C30) and the Part D Improvement Measure - Drug Plan Quality Improvement (D04) were introduced earlier in this document in the section entitled "Improvement Measures." The measures and formulas for the improvement measures can be found in Attachment I. This section discusses whether and how to apply the improvement measures in calculating a contract's final summary and overall ratings.

Since high performing contracts have less room for improvement and consequently may have lower ratings on these measure(s), CMS has developed the following rules to not penalize contracts receiving 4 or more stars for their highest rating.

MA-PD Contracts

1. There are separate Part C and Part D improvement measures (C30 & D04) for MA-PD contracts.
   a. C30 is used in calculating the Part C summary rating of an MA-PD contract.
   b. D04 is used in calculating the Part D summary rating for an MA-PD contract.
   c. Both improvement measures will be used when calculating the overall rating in step 3.
2. Calculate the overall rating for MA-PD contracts without including either improvement measure.
3. Calculate the overall rating for MA-PD contracts with both improvement measures included.
4. If an MA-PD contract in step 2 has 4 or more stars, compare the two overall ratings. If the rating in step 3 is less than the value in step 2, use the overall rating from step 2; otherwise use the result from step 3.
5. For all other MA-PD contracts, use the overall rating from step 3.

MA-Only Contracts

1. Only the Part C improvement measure (C30) is used for MA-Only contracts.
2. Calculate the Part C summary rating for MA-Only contracts without including the improvement measure.
3. Calculate the Part C summary rating for MA-Only contracts with the Part C improvement measure.
4. If an MA-Only contract in step 2 has 4 or more stars, compare the two Part C summary ratings. If the rating in step 3 is less than the value in step 2, use the Part C summary rating from step 2; otherwise use the result from step 3.
5. For all other MA-Only contracts, use the Part C summary rating from step 3.

PDP Contracts

1. Only the Part D improvement measure (D04) is used for PDP contracts.
2. Calculate the Part D summary rating for PDP contracts without including the improvement measure.
3. Calculate the Part D summary rating for PDP contracts with the Part D improvement measure.
4. If a PDP contract in step 2 has 4 or more stars, compare the two Part D summary ratings. If the rating in step 3 is less than the value in step 2, use the Part D summary rating from step 2; otherwise use the result from step 3.
5. For all other PDP contracts, use the Part D summary rating from step 3.

## Applying the Reward Factor

The following represents the steps taken to calculate and include the reward factor (r-Factor) in the Star Ratings summary and overall ratings. These calculations are performed both with and without the improvement measures included.

- Calculate the mean and the variance of all of the individual quality and performance measure stars at the contract level.
  - The mean is equal to the summary or overall rating before the reward factor is applied, which is calculated as described in the section entitled "Weighting of Measures."
  - Using weights in the variance calculation accounts for the relative importance of measures in the reward factor calculation. To incorporate the weights shown in Attachment G into the variance

calculation of the available individual performance measures for a given contract, the steps are as follows:

- Subtract the summary or overall star from each performance measure's star; square the results; and multiply each squared result by the corresponding individual performance measure weight.
- Sum these results; call this 'SUMWX.'
- Set n equal to the number of individual performance measures available for the given contract.
- Set W equal to the sum of the weights assigned to the n individual performance measures available for the given contract.
- The weighted variance for the given contract is calculated as: n * SUMWX / (W * (n-1)). For the complete formula, please see Attachment H: Calculation of Weighted Star Rating and Variance Estimates.

- Categorize the variance into three categories:
  - low (0 to less than 30th percentile),
  - medium (greater than or equal to 30th to less than 70th percentile) and
  - high (greater than or equal to 70th percentile)
- Develop the reward factor as follows:
  - r-Factor = 0.4 (for contract w/ low variance & high mean (mean greater than or equal to 85th percentile))
  - r-Factor = 0.3 (for contract w/ medium variance & high mean (mean greater than or equal to 85th percentile))
  - r-Factor = 0.2 (for contract w/ low variance & relatively high mean (mean greater than or equal to 65th & less than 85th percentile))
  - r-Factor = 0.1 (for contract w/ medium variance & relatively high mean (mean greater than or equal to 65th & less than 85th percentile))
  - r-Factor = 0.0 (for all other contracts)

Tables 8 and 9 show the final threshold values used in reward factor calculations for the 2026 Star Ratings.

Table 8: Performance Summary Thresholds

| Improvement | New Measures | Percentile | Part C Rating | Part D Rating (MA-PD) | Part D Rating (PDP) | Overall Rating |
|---|---|---|---|---|---|---|
| With | With | 65th | 3.695652 | 3.740741 | 3.385522 | 3.649351 |
| With | With | 85th | 4.000000 | 4.000000 | 3.913300 | 3.932432 |
| With | Without | 65th | 3.708333 | 3.740741 | 3.385522 | 3.656716 |
| With | Without | 85th | 4.019608 | 4.000000 | 3.913300 | 3.943662 |
| Without | With | 65th | 3.717391 | 3.769231 | 3.318182 | 3.686567 |
| Without | With | 85th | 4.020408 | 4.136364 | 4.117647 | 3.953125 |
| Without | Without | 65th | 3.736842 | 3.769231 | 3.318182 | 3.700000 |
| Without | Without | 85th | 4.023810 | 4.136364 | 4.117647 | 3.966667 |

Table 9: Variance Thresholds

| Improvement | New Measures | Percentile | Part C Rating | Part D Rating (MA-PD) | Part D Rating (PDP) | Overall Rating |
|---|---|---|---|---|---|---|
| With | With | 30th | 0.918435 | 0.754209 | 0.869005 | 0.914850 |
| With | With | 70th | 1.285170 | 1.268986 | 1.747939 | 1.263462 |
| With | Without | 30th | 0.909844 | 0.754209 | 0.869005 | 0.905154 |
| With | Without | 70th | 1.281071 | 1.268986 | 1.747939 | 1.272639 |
| Without | With | 30th | 0.914326 | 0.736111 | 0.749180 | 0.908919 |
| Without | With | 70th | 1.328432 | 1.318182 | 1.814773 | 1.269610 |
| Without | Without | 30th | 0.908942 | 0.736111 | 0.749180 | 0.915156 |
| Without | Without | 70th | 1.310167 | 1.318182 | 1.814773 | 1.289063 |

## Categorical Adjustment Index (CAI)

The Categorical Adjustment Index (CAI) is an analytical adjustment factor that is added to or subtracted from a contract's Overall and/or Summary Star Ratings to adjust for the average within-contract disparity in performance for Low Income Subsidy/Dual Eligible (LIS/DE) beneficiaries and disabled beneficiaries. The CAI value (factor) depends on the contract's percentage of beneficiaries with LIS/DE and the contract's percentage of beneficiaries with disabled status. These adjustments are performed both with and without the improvement measures included. The value of the CAI varies by the contract's percentage of beneficiaries with LIS/DE and disability status.

The CAI values use data collected for the 2025 Star Ratings. To calculate the CAI, case-mix adjustment is applied to clinical Star Rating measure scores (see below) that are not adjusted for SES using a beneficiary-level logistic regression model with contract fixed effects and beneficiary-level indicators of LIS/DE and disability status, similar to the approach currently used to adjust CAHPS patient experience measures. However, unlike CAHPS case-mix adjustment, the only adjusters are LIS/DE and disability status. Adjusted measure scores are then converted to measure stars using the 2025 rating year measure cutoffs and used to calculate Adjusted Overall and Summary Star Ratings. Unadjusted Overall and Summary Star Ratings are also determined for each contract.

The 2025 measures used in the 2026 CAI adjustment calculations are:

- Breast Cancer Screening (Part C)
- Colorectal Cancer Screening (Part C)
- Annual Flu Vaccine (Part C)
- Monitoring Physical Activity (Part C)
- Osteoporosis Management in Women who had a Fracture (Part C)
- Diabetes Care – Eye Exam (Part C)
- Diabetes Care – Blood Sugar Controlled (Part C)
- Controlling Blood Pressure (Part C)
- Reducing the Risk of Falling (Part C)
- Improving Bladder Control (Part C)
- Medication Reconciliation Post-Discharge (Part C)
- Plan All-Cause Readmissions (Part C)
- Statin Therapy for Patients with Cardiovascular Disease (Part C)
- Transitions of Care (Part C)

- Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions (Part C)
- Medication Adherence for Diabetes Medication (Part D)
- Medication Adherence for Hypertension (RAS antagonists) (Part D)
- Medication Adherence for Cholesterol (Statins) (Part D)
- MTM Program Completion Rate for CMR (Part D)
- Statin Use in Patients with Diabetes (SUPD) (Part D)

To determine the value of the CAI, contracts are first divided into an initial set of categories based on the combination of a contract's LIS/DE and disability percentages. For the adjustment for the overall and summary ratings for MA-Only and MA-PD contracts, the initial groups are formed by the ten groups of LIS/DE and quintiles of disability, thus resulting in 50 initial categories. For PDPs, the initial groups are formed using quartiles for both LIS/DE and disability. The mean differences between the Adjusted Overall or Summary Star Rating and the corresponding Unadjusted Star Rating for contracts in each initial category are determined and examined. The initial categories are collapsed to form final adjustment groups. The CAI values are the mean differences between the Adjusted Overall or Summary Star Rating and the corresponding Unadjusted Star Rating for contracts within each final adjustment group. Separate CAI values are computed for the overall and summary ratings, and the rating-specific CAI value is the same for all contracts that fall within the same final adjustment category.

The categorization of contracts into final adjustment categories for the CAI relies on both the use of a contract's percentages of LIS/DE and disabled beneficiaries. Categories were chosen to enforce monotonicity. Puerto Rico has a unique health care market with a large percentage of low-income individuals in both Medicare and Medicaid and a complex legal history that affects the health care system in many ways. Puerto Rican beneficiaries are not eligible for LIS. Since the percentage of LIS/DE is a critical element in the categorization of contracts to identify the contract's CAI, an additional adjustment is done for contracts that solely serve the population of beneficiaries in Puerto Rico to address the lack of LIS. The additional analysis for the adjustment results in a modified percentage of LIS/DE beneficiaries that is subsequently used to categorize the contract in its final adjustment category for the CAI. Details regarding the methodology for the Puerto Rico model are provided in Attachment O.

Tables 10 and 11 provide the range of the percentages that correspond to the LIS/DE initial groups and disability quintiles for the determination of the CAI values for the Overall Rating. For example, if a contract's percentage of LIS/DE beneficiaries is 13.60%, the contract's LIS/DE initial group would be L4. The upper limit for each initial category is only included for the highest categories (L10 and D5), and the upper limit is equal to 100% for both of these categories.

Table 10: Categorization of Contract's Members into LIS/DE Initial Groups for the Overall Rating

| LIS/DE Initial Group | Percentage of Contract's Beneficiaries who are LIS/DE |
|---|---|
| 1 | 0.000000 to less than 6.092755 |
| 2 | 6.092755 to less than 9.274484 |
| 3 | 9.274484 to less than 13.191153 |
| 4 | 13.191153 to less than 18.339007 |
| 5 | 18.339007 to less than 26.699929 |
| 6 | 26.699929 to less than 38.938694 |
| 7 | 38.938694 to less than 55.108425 |
| 8 | 55.108425 to less than 78.990228 |
| 9 | 78.990228 to less than 100.000000 |
| 10 | 100.000000 |

Table 11: Categorization of Contract's Members into Disability Quintiles for the Overall Rating

| Disability Quintile | Percentage of Contract's Beneficiaries who are Disabled |
|---|---|
| 1 | 0.000000 to less than 14.248145 |
| 2 | 14.248145 to less than 20.849011 |
| 3 | 20.849011 to less than 29.981129 |
| 4 | 29.981129 to less than 43.027888 |
| 5 | 43.027888 to 100.000000 |

Table 12 provides the description of each of the final adjustment categories and the associated value of the CAI per category for the overall rating.

Table 12: Final Adjustment Categories and CAI Values for the Overall Rating

| Final Adjustment Category | LIS/DE Initial Group | Disability Quintile | CAI Value |
|---|---|---|---|
| 1 | L1 | D1 | -0.063262 |
| 2 | L2-L3<br>L1-L3<br>L1-L2 | D1<br>D2<br>D3 | -0.040422 |
| 3 | L4-L5<br>L4 | D1<br>D2 | -0.017803 |
| 4 | L6-L8<br>L5-L6<br>L3-L5<br>L1-L3 | D1<br>D2<br>D3<br>D4-D5 | 0.003256 |
| 5 | L9-L10<br>L7-L10<br>L6-L8<br>L4-L6 | D1<br>D2<br>D3<br>D4-D5 | 0.018790 |
| 6 | L7 | D4 | 0.045683 |
| 7 | L8<br>L7-L8 | D4<br>D5 | 0.058145 |
| 8 | L9-L10<br>L9 | D3-D4<br>D5 | 0.101257 |
| 9 | L10 | D5 | 0.145515 |

Tables 13 and 14 provide the range of the percentages that correspond to the LIS/DE initial groups and disability quintiles for the initial categories for the determination of the CAI values for the Part C summary.

Table 13: Categorization of Contract's Members into LIS/DE Initial Groups for the Part C Summary

| LIS/DE Initial Group | Percentage of Contract's Beneficiaries who are LIS/DE |
|---|---|
| 1 | 0.000000 to less than 5.954454 |
| 2 | 5.954454 to less than 9.130047 |
| 3 | 9.130047 to less than 12.937535 |
| 4 | 12.937535 to less than 18.051788 |
| 5 | 18.051788 to less than 26.285153 |
| 6 | 26.285153 to less than 38.318544 |
| 7 | 38.318544 to less than 54.171489 |
| 8 | 54.171489 to less than 78.912575 |
| 9 | 78.912575 to less than 100.000000 |
| 10 | 100.000000 |

Table 14: Categorization of Contract's Members into Disability Quintiles for the Part C Summary

| Disability Quintile | Percentage of Contract's Beneficiaries who are Disabled |
|---|---|
| 1 | 0.000000 to less than 14.052399 |
| 2 | 14.052399 to less than 20.586681 |
| 3 | 20.586681 to less than 29.918328 |
| 4 | 29.918328 to less than 42.948173 |
| 5 | 42.948173 to 100.000000 |

Table 15 provides the description of each of the final adjustment categories for the Part C summary and the associated value of the CAI for each final adjustment category.

Table 15: Final Adjustment Categories and CAI Values for the Part C Summary

| Final Adjustment Category | LIS/DE Initial Group | Disability Quintile | CAI Value |
|---|---|---|---|
| 1 | L1 | D1 | -0.058259 |
| 2 | L2-L3<br>L1-L2 | D1<br>D2 | -0.036927 |
| 3 | L4<br>L3-L4<br>L1-L3 | D1<br>D2<br>D3 | -0.013699 |
| 4 | L5-L8<br>L5-L7<br>L4-L7<br>L1-L5 | D1<br>D2<br>D3<br>D4-D5 | 0.004022 |
| 5 | L6-L7 | D4-D5 | 0.032302 |
| 6 | L9-L10<br>L8 | D1-D3<br>D2-D5 | 0.059788 |
| 7 | L9-L10<br>L9 | D4<br>D5 | 0.080451 |
| 8 | L10 | D5 | 0.102370 |

Tables 16 and 17 provide the range of the percentages that correspond to the LIS/DE initial groups and the disability quintiles for the initial categories for the determination of the CAI values for the Part D summary rating for MA-PDs.

Table 16: Categorization of Contract's Members into LIS/DE Initial Groups for the MA-PD Part D Summary

| LIS/DE Initial Group | Percentage of Contract's Beneficiaries who are LIS/DE |
|---|---|
| 1 | 0.000000 to less than 6.444755 |
| 2 | 6.444755 to less than 10.035143 |
| 3 | 10.035143 to less than 14.606291 |
| 4 | 14.606291 to less than 20.303651 |
| 5 | 20.303651 to less than 30.231295 |
| 6 | 30.231295 to less than 42.953664 |
| 7 | 42.953664 to less than 61.465546 |
| 8 | 61.465546 to less than 95.305544 |
| 9 | 95.305544 to less than 100.000000 |
| 10 | 100.000000 |

Table 17: Categorization of Contract's Members into Disability Quintiles for the MA-PD Part D Summary

| Disability Quintile | Percentage of Contract's Beneficiaries who are Disabled |
|---|---|
| 1 | 0.000000 to less than 14.421553 |
| 2 | 14.421553 to less than 21.736420 |
| 3 | 21.736420 to less than 31.819192 |
| 4 | 31.819192 to less than 45.115107 |
| 5 | 45.115107 to 100.000000 |

Table 18 provides the description of each of the final adjustment categories for the MA-PD Part D summary and the associated values of the CAI for each final adjustment category.

Table 18: Final Adjustment Categories and CAI Values for the MA-PD Part D Summary

| Final Adjustment Category | LIS/DE Initial Group | Disability Quintile | CAI Value |
|---|---|---|---|
| 1 | L1 | D1 | -0.033144 |
| 2 | L2-L8<br>L1-L4<br>L1 | D1<br>D2<br>D3 | -0.014987 |
| 3 | L5-L8<br>L2-L8<br>L1-L3 | D2<br>D3<br>D4-D5 | -0.002688 |
| 4 | L4-L8<br>L4-L7 | D4<br>D5 | 0.046282 |
| 5 | L9-L10<br>L8-L9 | D1-D4<br>D5 | 0.072332 |
| 6 | L10 | D5 | 0.128476 |

Tables 19 and 20 provide the range of the percentages that correspond to the LIS/DE and disability quartiles for the initial categories for the determination of the CAI values for the PDP Part D summary. Quartiles are used for both dimensions due to the limited number of PDPs as compared to MA-PD contracts.

Table 19: Categorization of Contract's Members into Quartiles of LIS/DE for the PDP Part D Summary

| LIS/DE Quartile | Percentage of Contract's Beneficiaries who are LIS/DE |
|---|---|
| 1 | 0.000000 to less than 1.351684 |
| 2 | 1.351684 to less than 2.907975 |
| 3 | 2.907975 to less than 4.682845 |
| 4 | 4.682845 to 100.000000 |

Table 20: Categorization of Contract's Members into Quartiles of Disability for the PDP Part D Summary

| Disability Quartile | Percentage of Contract's Beneficiaries who are Disabled |
|---|---|
| 1 | 0.000000 to less than 6.315789 |
| 2 | 6.315789 to less than 8.540366 |
| 3 | 8.540366 to less than 12.638758 |
| 4 | 12.638758 to 100.000000 |

Table 21 provides the description of each of the final adjustment categories for the PDP Part D summary and the associated value of the CAI per final adjustment category. Note that the CAI values for the PDP Part D summary are different from the CAI values for the MA-PD Part D summary. There are three final adjustment categories for the PDP Part D summary.

Table 21: Final Adjustment Categories and CAI Values for the PDP Part D Summary

| Final Adjustment Category | LIS/DE Quartile | Disability Quartile | CAI Value |
|---|---|---|---|
| 1 | L1-L2 | D1-D2 | -0.227881 |
| 2 | L3-L4<br>L1-L2 | D1-D3<br>D3-D4 | -0.082454 |
| 3 | L3-L4 | D4 | 0.025549 |

## Calculation Precision

CMS and its contractors have always used software called SAS (an integrated system of software products provided by SAS Institute Inc.) to perform the calculations used in producing the Star Ratings. For all measures, except the improvement measures, the precision used in scoring the measure is indicated next to the label "Data Display" within the detailed description of each measure. The improvement measures are discussed below. The domain ratings are the unweighted average of the star measures and are rounded to the nearest integer.
The improvement measures, summary, and overall ratings are calculated with at least six digits of precision after the decimal whenever the data allow it. The HEDIS measure scores have two digits of precision after the decimal. All other measures have at least six digits of precision when used in the improvement calculation.

Contracts may request a contract-specific calculation spreadsheet which emulates the actual SAS calculations from the Star Ratings mailbox during the second plan preview.

It is not possible to replicate CMS's calculations exactly due to factors including but not limited to: using published measure data from sources other than CMS's Star Rating program which use different rounding rules, and exclusion of some contracts' ratings from publicly-posted data (e.g., terminated contracts).

## Rounding Rules for Measure Scores

Measure scores are rounded to the precision indicated next to the label "Data Display" within the detailed description of each measure. Measure scores are rounded using traditional rounding rules. These are standard "round to nearest" rules prior to cut point analysis. To obtain a value with the specified level of precision, the single digit following the level of precision will be rounded. If the digit to be rounded is 0, 1, 2, 3 or 4, the value is rounded down, with no adjustment to the preceding digit. If the digit to be rounded is 5, 6, 7, 8 or 9, the value is rounded up, and a value of one is added to the preceding digit. After rounding, all digits after the specified level of precision are removed. If rounding to a whole number, the digit to be rounded is in the first decimal place. If the digit in the first decimal place is below 5, then after rounding the whole number remains unchanged and fractional parts of the number are deleted. If the digit in the first decimal place is 5 or greater, then the whole number is rounded up by adding a value of 1 and fractional parts of the number are deleted. For example, a measure listed with a Data Display of "Percentage with no decimal point" that has a value of 83.499999 rounds down to 83, while a value of 83.500000 rounds up to 84.

## Rounding Rules for Summary and Overall Ratings

The results of the summary and overall calculations are rounded to the nearest half star (i.e., 0.5, 1.0, 1.5, 2.0, 2.5, 3.0, 3.5, 4.0, 4.5, 5.0). Table 22 summarizes the rounding rules for converting the Part C and D summary and overall ratings into the publicly reported Star Ratings.

Table 22: Rounding Rules for Summary and Overall Ratings

| Raw Summary / Overall Score | Final Summary / Overall Rating |
|---|---|
| Greater than or equal to 0.000000 and less than 0.250000 | 0 |
| Greater than or equal to 0.250000 and less than 0.750000 | 0.5 |
| Greater than or equal to 0.750000 and less than 1.250000 | 1.0 |
| Greater than or equal to 1.250000 and less than 1.750000 | 1.5 |
| Greater than or equal to 1.750000 and less than 2.250000 | 2.0 |
| Greater than or equal to 2.250000 and less than 2.750000 | 2.5 |
| Greater than or equal to 2.750000 and less than 3.250000 | 3.0 |
| Greater than or equal to 3.250000 and less than 3.750000 | 3.5 |
| Greater than or equal to 3.750000 and less than 4.250000 | 4.0 |
| Greater than or equal to 4.250000 and less than 4.750000 | 4.5 |
| Greater than or equal to 4.750000 and less than or equal to 5.000000 | 5.0 |

For example, a summary or overall rating of 3.749999 rounds down to a rating of 3.5, and a rating of 3.750000 rounds up to rating of 4. That is, a score would need to be at least halfway between 3.5 and 4 (having a minimum value of 3.750000) in order to obtain the higher rating of 4.

## Methodology for Calculating the High Performing Icon

A contract may receive a high performing icon as a result of its performance on the Parts C and/or D measures. The high performing icon is assigned to an MA-Only contract for achieving a 5-star Part C summary rating, a PDP contract for a 5-star Part D summary rating, and an MA-PD contract for a 5-star overall rating. Figure 3 shows the high performing icon used in the MPF:

Figure 3: The High Performing Icon




## Methodology for Calculating the Low Performing Icon

A contract can receive a low performing icon as a result of its performance on the Part C and/or Part D summary ratings. The low performing icon is calculated by evaluating the Part C and Part D summary ratings for the current year and the past two years (i.e., the 2024, 2025, and 2026 Star Ratings). If the contract had any combination of Part C and/or Part D summary ratings of 2.5 or lower in all three years of data, it is marked with a low performing icon (LPI). A contract must have a rating in either Part C and/or Part D for all three years to be considered for this icon.

Figure 4 shows the low performing contract icon used in the MPF:

Figure 4: The Low Performing Icon



Table 23 shows example contracts which would receive an LPI.

Table 23: Example LPI Contracts

| Contract/Rating | Rated As | 2024 C | 2025 C | 2026 C | 2024 D | 2025 D | 2026 D | LPI Awarded | LPI Reason |
|---|---|---|---|---|---|---|---|---|---|
| HAAAA | MA-PD | 2 | 2.5 | 2.5 | 3 | 3 | 3 | Yes | Part C |
| HBBBB | MA-PD | 3 | 3 | 3 | 2.5 | 2 | 2.5 | Yes | Part D |
| HCCCC | MA-PD | 2.5 | 3 | 3 | 3 | 2.5 | 2.5 | Yes | Part C or D |
| HDDDD | MA-PD | 3 | 2.5 | 3 | 2.5 | 3 | 2.5 | Yes | Part C or D |
| HEEEE | MA-PD | 2.5 | 2 | 2.5 | 2 | 2.5 | 2.5 | Yes | Part C and D |
| HFFFF | MA-Only | 2.5 | 2 | 2.5 | - | - | - | Yes | Part C |
| SAAAA | PDP | - | - | - | 2.5 | 2.5 | 2 | Yes | Part D |

## Mergers, Novations, and Consolidations

This section covers how the Star Ratings are affected by mergers, novation and consolidations. To ensure a common understanding, we begin by defining each of the terms.

- Merger: when two (or more) companies join together to become a single business. Each of these separate businesses had one or more contracts with CMS for offering health and/or drug services to Medicare beneficiaries. After the merger, all of those individual contracts with CMS are still intact, only the ownership changes in each of the contracts to the name of the new single business. Mergers can occur at any time during a contract year.
- Novation: when one company acquires another company. Each of these separate businesses had one or more contracts with CMS for offering health and/or drug services to beneficiaries. After the novation, all of those individual contracts with CMS are still intact. The owner's names of the contracts acquired are changed to the new owner's name. Novations can occur at any time during the contract year.

- Consolidation: when an organization/sponsor that has at least two contracts with CMS for offering health and/or drug services to beneficiaries combines multiple contracts into a single contract with CMS. Consolidations occur only at the change of the contract year. The one or more contracts that will no longer exist at contract year's end are known as the consumed contracts. The contract that will still exist is known as the surviving contract and all of the beneficiaries still enrolled in the consumed contract(s) are moved to the surviving contract.

Mergers and novations do not change the ratings earned by an individual contract in any way.

For a merger or novation, the only change is the company listed as owning the contract; there is no change in contract structure, so the Star Ratings earned by the contract remains with them until the next rating cycle. This includes any High Performing or Low Performing icons earned by any of the contracts.

Consolidations become effective the first day of the calendar year. The Star Ratings are released the previous October so they are available when open enrollment begins. In the first year following a consolidation, the measure values used in calculating the Star Ratings of the surviving contract will be based on the enrollment-weighted mean of all contracts in the consolidation (see Attachment B). The surviving contract's ratings are posted publicly, used in determining QBP ratings, and included in the Past Performance Analysis.

## Reliability Requirement for Low-enrollment Contracts

HEDIS measures for contracts whose enrollment as of July 2024 was at least 500 but less than 1,000 will be included in the Star Ratings in 2026 when the contract-specific measure score reliability is equal to or greater than 0.7. The reliability calculations are implemented using SAS PROC MIXED as documented on pages 31-32 of the report "The Reliability of Provider Profiling – A Tutorial," available at https://www.rand.org/pubs/technical_reports/TR653.html.

The within-contract variance for the Transitions of Care composite measure utilizes a different formula than other HEDIS pass/fail measures because it is an average of four component measures. First, the binomial variances and standard deviations (i.e., the square root of a variance term), as discussed in the report "The Reliability of Provider Profiling – A Tutorial", are calculated for each of the four component measures. Next, pairwise correlations are computed among the four component measures. Pairwise covariance terms among the four component measures are calculated by multiplying the respective pairwise correlation and two items' standard deviations together. The final within-contract variance for the Transitions of Care composite measure is computed by summing the four variance terms and each pairwise covariance term multiplied by 2.0 and dividing by 16. This assumes that all contracts have the same correlation between pairs of measures.

## Special Needs Plan (SNP) Data

A Special Needs Plan (SNP) is a Medicare Advantage (MA) coordinated care plan (CCP) specifically designed to provide targeted care and limits enrollment to special needs individuals. There are three major types of SNPs: 1) Chronic Condition SNP (C-SNP), 2) Dual Eligible SNP (D-SNP), and 3) Institutional SNP (I-SNP). Further details on SNP plans can be found in the glossary, Attachment R.

CMS has included three SNP-specific measures in the 2026 Star Ratings. The Part C 'Special Needs Plan Care Management' measure is based on data reported by contracts through the Medicare Part C Reporting Requirements. The two Part C 'Care for Older Adults' measures are based on HEDIS data. The data for all of these measures are reported at the plan benefit package (PBP) level, while the Star Ratings are reported at the contract level.

The methodology used to combine the PBP data to the contract level is different between the two data sources. The Part C Reporting Requirements data are summed into a contract-level rate after excluding PBPs that do not map to any PBP offered by the contract in the calendar year for which the Reporting Requirements data underwent data validation. The HEDIS data are summed into a contract-level rate as long as the contract will be offering a SNP PBP in the Star Ratings year.

The two methodologies used to combine the PBP data within a contract for these measures are described further in Attachment E.

## Star Ratings and Marketing

Plan sponsors must ensure the Star Ratings document and all marketing of Star Ratings information is compliant with CMS's Medicare Marketing Guidelines. Failure to follow CMS's guidance may result in compliance action against the contract. The Medicare Marketing Guidelines were issued as Chapters 2 and 3 of the Prescription Drug Benefit Manual and the Medicare Managed Care Manual, respectively. Please direct questions about marketing Star Ratings information to your Account Manager.

## Contact Information

The contact below can assist you with various aspects of the Star Ratings.

- Part C & D Star Ratings: PartCandDStarRatings@cms.hhs.gov

**If you have questions or require information about the specific subject areas associated with the Star Ratings please write to those contacts directly and cc the Part C & D Star Ratings mailbox.**

- CAHPS (MA & Part D): MP-CAHPS@cms.hhs.gov
- Call Center Monitoring: CallCenterMonitoring@cms.hhs.gov
- Compliance Activity Module issues (Part C): PartCCompliance@cms.hhs.gov
- Compliance Activity Module issues (Part D): PartD_Monitoring@cms.hhs.gov
- Disenrollment Reasons Survey: DisenrollSurvey@cms.hhs.gov
- HEDIS: HEDISquestions@cms.hhs.gov
- HOS: HOS@cms.hhs.gov
- HPMS Access issues: HPMS_Access@cms.hhs.gov
- HPMS Help Desk (all other HPMS issues): HPMS@cms.hhs.gov
- Marketing: marketing@cms.hhs.gov
- Part C Compliance Activity issues: PartCCompliance@cms.hhs.gov
- Part D Compliance Activity issues: PartD_Monitoring@cms.hhs.gov
- Plan Reporting and Data Validation (Part C & D): PartsCDPlanReportingandDV@cms.hhs.gov
- QBP Ratings and Appeals questions: QBPAppeals@cms.hhs.gov
- QBP Payment or Risk Analysis questions: riskadjustment@cms.hhs.gov

## Framework and Definitions for the Domain and Measure Details Section

This page contains the formatting framework and definition of each sub-section that is used to describe the domain and measure details on the following pages.

### Domain: The name of the domain to which the measures following this heading belong

#### Measure: The measure ID and common name of the ratings measure

| Title | Description |
|---|---|
| Label for Stars: | The label that appears with the stars for this measure on Medicare.gov. |
| Label for Data: | The label that appears with the numeric data for this measure on HPMS and CMS.gov. |
| Description: | The English language description shown for the measure on Medicare.gov. The text in this sub-section has been prepared to aid beneficiaries' understanding of the nature and the purpose of the measure. We strongly encourage any public-facing explanation of the measure to use this description. |
| HEDIS Label: | Optional – contains the full NCQA HEDIS measure name. |
| Measure Reference: | Optional – this sub-section contains the location of the detailed measure specification in the NCQA documentation for all HEDIS and HEDIS-HOS measures. |
| Metric: | Defines how the measure is calculated. |
| Primary Data Source: | The primary source of the data used in the measure. |
| Data Source Description: | Optional – contains information about additional data sources needed for calculating the measure. |
| Data Source Category: | The category of this data source. |
| Exclusions: | Optional – lists any exclusions applied to the data used for the measure. |
| General Notes: | Optional – contains additional information about the measure and the data used. |
| Data Time Frame: | The time frame of data used from the data source. In some HEDIS measures this date range may appear to conflict with the specific data time frame defined in the NCQA Technical Specifications. In those cases, the data used by CMS are unchanged from what was submitted to NCQA. CMS uses the data time frame of the overall HEDIS submission which is the HEDIS measurement year. |
| General Trend: | Indicates whether high values are better or low values are better for the measure. |
| Statistical Method: | The methodology used for assigning stars in this measure; see the section entitled "Methodology for Assigning Part C and Part D Measure Star Ratings" for an explanation of each of the possible entries in this sub-section. |
| Improvement Measure: | Indicates whether this measure is included in the improvement measure. |
| CAI Usage: | Indicates if the measure is used in the Categorical Adjustment Index calculation. |
| Case-Mix Adjusted: | Indicates if the data are case mix adjusted prior to being used for the Star Ratings. |

| Title | Description |
| --- | --- |
| Weighting Category: | The weighting category of this measure. |
| Weighting Value: | The numeric weight for this measure in the summary and overall rating calculations. |
| Meaningful Measure Area: | Contains the area where this measure fits into the Meaningful Measure Framework. |
| CMIT #: | The CMS Measure Inventory Tool (CMIT) is the repository of record for information about the measures which CMS uses to promote healthcare quality and quality improvement. |
| Data Display: | The format used to the display the numeric data on Medicare.gov |
| Reporting Requirements: | Table indicating which organization types are required to report the measure. “Yes” for organizations required to report; “No” for organizations not required to report. |
| Cut Points: | Table containing the cut points used in the measure. For non-CAHPS measures, excluding new measures and measures with substantive specification changes that have been in the Part C and D Star Ratings for three years or less, the cut points are after the application of Tukey outlier deletion, mean resampling, and guardrails. New measures and measures with substantive specification changes that have been in the Part C and D Star Ratings program for three years or less, and the Health Plan Quality Improvement and Drug Plan Quality Improvement measure cut points are after the application of Tukey outlier deletion and mean resampling. For CAHPS measures, the table contains the base group cut points which are used prior to the final star assignment rules being applied. |

## Part C Domain and Measure Details

See Attachment C for the national averages of individual Part C measures.

## Domain: 1 - Staying Healthy: Screenings, Tests and Vaccines

### Measure: C01 - Breast Cancer Screening

| Title | Description |
|---|---|
| Label for Stars: | Breast Cancer Screening |
| Label for Data: | Breast Cancer Screening |
| Description: | Percent of female plan members aged 50-74 who had a mammogram. |
| HEDIS Label: | Breast Cancer Screening (BCS) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 558 |
| Metric: | The percentage of women MA enrollees 52 to 74 years of age (denominator) as of December 31 of the measurement year who had a mammogram to screen for breast cancer in the past two years (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | • Members in hospice or using hospice services any time during the measurement period.<br><br>• Members who died any time during the measurement period.<br><br>• Members who had a bilateral mastectomy or both right and left unilateral mastectomies any time during the member's history through December 31 of the measurement year. Any of the following meet the criteria for bilateral mastectomy:<br>– Bilateral mastectomy.<br>– Unilateral mastectomy with a bilateral modifier (same procedure).<br>– Unilateral mastectomy found in clinical data with a bilateral qualifier value (same procedure).<br>– History of bilateral mastectomy.<br>• Any combination of the following that indicate a mastectomy on both the left and right side on the same or on different dates of service:<br>–Unilateral mastectomy with a right-side modifier (same procedure).<br>– Unilateral mastectomy with a left-side modifier (same procedure).<br>–Unilateral mastectomy found in clinical data with a right-side qualifier value (same procedure).<br>– Unilateral mastectomy found in clinical data with a left-side qualifier value procedure (same procedure).<br>– Absence of the left breast.<br>– Absence of the right breast.<br>– Left unilateral mastectomy.<br>– Right unilateral mastectomy. |

| Title | Description |
|---|---|
| | • Medicare members 66 years of age and older by the end of the measurement period who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Living long-term in an institution any time during the measurement year.<br><br>• Members 66 years of age and older by the end of the measurement period with frailty and advanced illness. Members must meet BOTH of the following frailty and advanced illness criteria to be excluded:<br>– **Frailty.** At least two indications of frailty with different dates of service during the measurement period. Do not include laboratory claims.<br>– **Advanced Illness**. Either of the following during the measurement period or the year prior to the measurement period:<br>• Advanced illness on at least two different dates of service. Do not include laboratory claims.<br>• Dispensed dementia medication.<br><br>• Members receiving palliative care any time during the measurement period.<br><br>• Members who had an encounter for palliative care any time during the measurement period. Do not include laboratory claims.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Wellness and Prevention |

| Title | Description |
|---|---|
| CMIT #: | 00093-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 58 % | Greater than or equal to 58 % to less than 71 % | Greater than or equal to 71 % to less than 76 % | Greater than or equal to 76 % to less than 84 % | Greater than or equal to 84 % |

## Measure: C02 - Colorectal Cancer Screening

| Title | Description |
|---|---|
| Label for Stars: | Colorectal Cancer Screening |
| Label for Data: | Colorectal Cancer Screening |
| Description: | Percent of plan members aged 50-75 who had appropriate screening for colorectal cancer. |
| HEDIS Label: | Colorectal Cancer Screening (COL) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 578 |
| Metric: | The percentage of MA enrollees aged 50 to 75 (denominator) as of December 31 of the measurement year who had appropriate screenings for colorectal cancer (numerator). |
| Primary Data Source: | HEDIS Patient-level Data |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | • Members who use hospice services or elect to use a hospice benefit any time during the measurement period.<br><br>• Members who died any time during the measurement period.<br><br>• Members who had colorectal cancer any time during the member's history through December 31 of the measurement year. Do not include laboratory claims.<br><br>• Members who had a total colectomy any time during the member's history through December 31 of the measurement period.<br><br>• Medicare members 66 years of age and older by the end of the measurement period who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement period.<br>– Living long-term in an institution any time during the measurement period.<br><br>• Members 66 years of age and older by the end of the measurement period with frailty and advanced illness. Members must meet BOTH of the following frailty and advanced illness criteria to be excluded: |

| Title | Description |
|---|---|
| | – **Frailty.** At least two indications of frailty with different dates of service during the measurement period. Do not include laboratory claims.<br>– **Advanced Illness**. Either of the following during the measurement period or the year prior to the measurement period:<br>• Advanced illness on at least two different dates of service. Do not include laboratory claims.<br>• Dispensed dementia medication.<br><br>• Members receiving palliative care any time during the measurement period.<br><br>• Members who had an encounter for palliative care any time during the measurement period. Do not include laboratory claims.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Wellness and Prevention |
| CMIT #: | 00139-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

| Cut Points: | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| | Less than 48 % | Greater than or equal to 48 % to less than 60 % | Greater than or equal to 60 % to less than 70 % | Greater than or equal to 70 % to less than 78 % | Greater than or equal to 78 % |

## Measure: C03 - Annual Flu Vaccine

| Title | Description |
|---|---|
| Label for Stars: | Yearly Flu Vaccine |
| Label for Data: | Yearly Flu Vaccine |
| Description: | Percent of plan members who got a vaccine (flu shot). |
| Metric: | The percentage of sampled Medicare enrollees (denominator) who received an influenza vaccination (numerator). |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Question (question number varies depending on survey type):<br><br>• Have you had a flu shot since July 1, 2024? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | This measure is not case-mix adjusted.<br><br>CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles Wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| Meaningful Measure Area: | Wellness and Prevention |

| Title | Description |
|---|---|
| CMIT #: | 00259-01-C-PARTC |
| Data Display: | Percentage with no decimal place |
| Reporting Requirements: | see table below |

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 57 | Greater than or equal to 57 to less than 61 | Greater than or equal to 61 to less than 68 | Greater than or equal to 68 to less than 73 | Greater than or equal to 73 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C04 - Improving or Maintaining Physical Health

| Title | Description |
|---|---|
| Label for Stars: | Improving or Maintaining Physical Health |
| Label for Data: | Improving or Maintaining Physical Health |
| Description: | Percent of plan members whose physical health was the same or better than expected after two years. |
| Metric: | The percentage of sampled Medicare enrollees 65 years of age or older (denominator) whose physical health status was the same or better than expected (numerator). |
| Primary Data Source: | HOS |
| Data Source Description: | 2022-2024 Cohort 25 Performance Measurement Results (2022 Baseline data collection, 2024 Follow-up data collection)<br><br>2-year PCS change – Questions: 1, 2a-b, 3a-b & 5 |
| Data Source Category: | Survey of Enrollees |
| Exclusions | Contracts with less than 100 responses are suppressed. |
| Data Time Frame: | 07/17/2024 – 11/01/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Not Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |

| Title | Description |
|---|---|
| Weighting Category: | Outcome Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2023 disasters. |
| Meaningful Measure Area: | Patient's Reported Functional Outcomes |
| CMIT #: | Not Applicable. |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 66 % | Greater than or equal to 66 % to less than 70 % | Greater than or equal to 70 % to less than 72 % | Greater than or equal to 72 % to less than 75 % | Greater than or equal to 75 % |

## Measure: C05 - Improving or Maintaining Mental Health

| Title | Description |
|---|---|
| Label for Stars: | Improving or Maintaining Mental Health |
| Label for Data: | Improving or Maintaining Mental Health |
| Description: | Percent of plan members whose mental health was the same or better than expected after two years. |
| Metric: | The percentage of sampled Medicare enrollees 65 years of age or older (denominator) whose mental health status was the same or better than expected (numerator). |
| Primary Data Source: | HOS |
| Data Source Description: | 2022-2024 Cohort 25 Performance Measurement Results (2022 Baseline data collection, 2024 Follow-up data collection)<br><br>2-year MCS change – Questions: 4a-b, 6a-c, & 7. |
| Data Source Category: | Survey of Enrollees |
| Exclusions: | Contracts with less than 100 responses are suppressed. |
| Data Time Frame: | 07/17/2024 – 11/01/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Not Included |

| Title | Description |
|---|---|
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Outcome Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2023 disasters. |
| Meaningful Measure Area: | Prevention, Treatment, and Management of Mental Health |
| CMIT #: | Not Applicable. |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 81 % | Greater than or equal to 81 % to less than 83 % | Greater than or equal to 83 % to less than 85 % | Greater than or equal to 85 % to less than 88 % | Greater than or equal to 88 % |

## Measure: C06 - Monitoring Physical Activity

| Title | Description |
|---|---|
| Label for Stars: | Monitoring Physical Activity |
| Label for Data: | Monitoring Physical Activity |
| Description: | Percent of senior plan members who discussed exercise with their doctor and were advised to start, increase, or maintain their physical activity during the year. |
| HEDIS Label: | Physical Activity in Older Adults (PAO) |
| Measure Reference: | NCQA HEDIS Measurement Year 2023 Specifications for the Medicare Health Outcomes Survey Volume 6, page 36 |
| Metric: | The percentage of sampled Medicare members 65 years of age or older who had a doctor’s visit in the past 12 months (denominator) and who received advice to start, increase or maintain their level exercise or physical activity (numerator). |
| Primary Data Source: | HEDIS-HOS |
| Data Source Description: | Cohort 25 Follow-up Data collection (2024) and Cohort 27 Baseline data collection (2024).<br><br>HOS Survey Question 42: In the past 12 months, did you talk with a doctor or other health provider about your level of exercise or physical activity? For example, a doctor or other health provider may ask if you exercise regularly or take part in physical exercise. |

| Title | Description |
|---|---|
| | HOS Survey Question 43: In the past 12 months, did a doctor or other health care provider advise you to start, increase or maintain your level of exercise or physical activity? For example, in order to improve your health, your doctor or other health provider may advise you to start taking the stairs, increase walking from 10 to 20 minutes every day or to maintain your current exercise program. |
| Data Source Category: | Survey of Enrollees |
| Exclusions: | Members who responded "I had no visits in the past 12 months" to Question 42 are excluded from results calculations for Question 43. Contracts must achieve a denominator of at least 100 to obtain a reportable result. If the denominator is less than 100, the measure result will be "Not enough data available." Members with evidence from CMS administrative records of a hospice start date are excluded. |
| Data Time Frame: | 07/17/2024 – 11/01/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2023 disasters. |
| Meaningful Measure Area: | Wellness and Prevention |
| CMIT #: | 00450-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 41 % | Greater than or equal to 41 % to less than 47 % | Greater than or equal to 47 % to less than 53 % | Greater than or equal to 53 % to less than 59 % | Greater than or equal to 59 % |

## Domain: 2 - Managing Chronic (Long Term) Conditions

### Measure: C07 - Special Needs Plan (SNP) Care Management

| Title | Description |
|---|---|
| Label for Stars: | Members Whose Plan Did an Assessment of Their Health Needs and Risks |
| Label for Data: | Members Whose Plan Did an Assessment of Their Health Needs and Risks |
| Description: | Percent of members whose plan did an assessment of their health needs and risks in the past year. The results of this review are used to help the member get the care they need. (Medicare does not collect this information from all plans. Medicare collects it only for Special Needs Plans. These plans are a type of Medicare Advantage plan designed for certain people with Medicare. Some Special Needs Plans are for people with certain chronic diseases and conditions, some are for people who have both Medicare and Medicaid, and some are for people who live in an institution such as a nursing home.) |
| Metric: | This measure is defined as the percent of eligible Special Needs Plan (SNP) enrollees who received a health risk assessment (HRA) during the measurement year. The denominator for this measure is the sum of the number of new enrollees due for an Initial HRA (Element A) and the number of enrollees eligible for an annual reassessment HRA (Element B). The numerator for this measure is the sum of the number of initial HRAs performed on new enrollees (Element C) and the number of annual reassessments performed on enrollees eligible for a reassessment (Element F). The equation for calculating the SNP Care Management Assessment Rate is:<br><br>[Number of initial HRAs performed on new enrollees (Element C)<br>+ Number of annual reassessments performed on enrollees eligible for a reassessment (Element F)]<br>/ [Number of new enrollees due for an Initial HRA (Element A)<br>+ Number of enrollees eligible for an annual reassessment HRA (Element B)] |
| Primary Data Source: | Part C Plan Reporting |
| Data Source Description: | The data for this measure were reported by contracts to CMS per the 2024 Part C Reporting Requirements (data pulled June 2025). Validation of these data was performed retrospectively during the 2025 data validation cycle (deadline June 15, 2025 and data validation results pulled July 2025). |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts and PBPs with an effective termination date on or before the deadline to submit data validation results to CMS (June 15, 2025) are excluded and listed as “No data available.”<br><br>SNP Care Management Assessment Rates are not provided for contracts that did not score at least 95% on data validation for the SNP Care Management reporting section or were not compliant with data validation standards/sub-standards for any of the following SNP Care Management data elements. We define a contract as being non-complaint if either it receives a "No" or a 1, 2, or 3 on the 5-point Likert scale in the specific data element's data validation.<br>• Number of new enrollees due for an initial HRA (Element A)<br>• Number of enrollees eligible for an annual reassessment HRA (Element B)<br>• Number of initial HRAs performed on new enrollees (Element C) |

| Title | Description |
|---|---|
| | • Number of annual reassessments performed on enrollees eligible for reassessment (Element F)<br><br>Contracts excluded from the SNP Care Management Assessment Rates due to data validation issues are shown as "CMS identified issues with this plan's data."<br><br>Contracts can view their data validation results in HPMS (https://hpms.cms.gov/). To access this page, from the top menu select "Monitoring," then "Plan Reporting Data Validation." Select the appropriate contract year. Select the PRDVM Reports. Select "Score Detail Report." Select the applicable reporting section. If you cannot see the Plan Reporting Data Validation module, contact CMSHPMS_Access@cms.hhs.gov.<br><br>Additionally, contracts must have 30 or more enrollees in the denominator [Number of new enrollees due for an Initial HRA (Element A) + Number of enrollees eligible for an annual HRA (Element B) ≥ 30] in order to have a calculated rate. Contracts with fewer than 30 eligible enrollees are listed as "No data available." |
| General Notes: | More information about the data used to calculate this measure can be found in Attachment E.<br><br>The Part C reporting requirement fields listed below are not used in calculating this measure:<br>• Data Element D Number of initial HRA refusals<br>• Data Element E Number of initial HRAs where SNP is unable to reach new enrollees<br>• Data Element G Number of annual reassessment refusals<br>• Data Element H Number of annual reassessments where SNP is unable to reach enrollee |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |

| Title | Description |
|---|---|
| CMIT #: | 00685-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | No | Yes | Yes | No | No | No |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 42 % | Greater than or equal to 42 % to less than 60 % | Greater than or equal to 60 % to less than 73 % | Greater than or equal to 73 % to less than 88 % | Greater than or equal to 88 % |

## Measure: C08 - Care for Older Adults – Medication Review

| Title | Description |
|---|---|
| Label for Stars: | Yearly Review of All Medications and Supplements Being Taken |
| Label for Data: | Yearly Review of All Medications and Supplements Being Taken |
| Description: | Percent of plan members whose doctor or clinical pharmacist reviewed a list of everything they take (prescription medications, OTC medications, herbal or supplemental remedies) at least once a year.<br>(Medicare does not collect this information from all plans. Medicare collects it only for Special Needs Plans. These plans are a type of Medicare Advantage plan designed for certain people with Medicare. Some Special Needs Plans are for people with certain chronic diseases and conditions, some are for people who have both Medicare and Medicaid, and some are for people who live in an institution such as a nursing home.) |
| HEDIS Label: | Care for Older Adults (COA) – Medication Review |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 101 |
| Metric: | The percentage of Medicare Advantage Special Needs Plan enrollees 66 years and older (denominator) who received at least one medication review (Medication Review Value Set) conducted by a prescribing practitioner or clinical pharmacist during the measurement year and the presence of a medication list in the medical record (Medication List Value Set) (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | SNP benefit packages whose enrollment was less than 30 as of February 2024 SNP Comprehensive Report were excluded from this measure.<br>Exclude members in hospice or using hospice services or who died any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2. |
| General Notes: | The formula used to calculate this measure can be found in Attachment E. |

| Title | Description |
| --- | --- |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Seamless Care Coordination |
| CMIT #: | 00110-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
| --- | --- | --- | --- | --- | --- | --- |
| No | No | Yes | Yes | No | No | No |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
| --- | --- | --- | --- | --- |
| Less than 58 % | Greater than or equal to 58 % to less than 85 % | Greater than or equal to 85 % to less than 93 % | Greater than or equal to 93 % to less than 98 % | Greater than or equal to 98 % |

## Measure: C09 - Care for Older Adults – Pain Assessment

| Title | Description |
| --- | --- |
| Label for Stars: | Yearly Pain Screening or Pain Management Plan |
| Label for Data: | Yearly Pain Screening or Pain Management Plan |
| Description: | Percent of plan members who had a pain screening at least once during the year. (Medicare does not collect this information from all plans. Medicare collects it only for Special Needs Plans. These plans are a type of Medicare Advantage plan designed for certain people with Medicare. Some Special Needs Plans are for people with certain chronic diseases and conditions, some are for people who have both Medicare and Medicaid, and some are for people who live in an institution such as a nursing home.) |
| HEDIS Label: | Care for Older Adults (COA) – Pain Screening |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 101 |

| Title | Description |
|---|---|
| Metric: | The percentage of Medicare Advantage Special Needs Plan enrollees 66 years and older (denominator) who received at least one pain assessment (Pain Assessment Value Set) plan during the measurement year (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | SNP benefit packages whose enrollment was less than 30 as of February 2024 SNP Comprehensive Report were excluded from this measure.<br>Exclude members in hospice or using hospice services or who died any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2. |
| General Notes: | The formula used to calculate this measure can be found in Attachment E. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Wellness and Prevention |
| CMIT #: | 00111-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | No | Yes | Yes | No | No | No |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 65 % | Greater than or equal to 65 % to less than 86 % | Greater than or equal to 86 % to less than 95 % | Greater than or equal to 95 % to less than 99 % | Greater than or equal to 99 % |

**Measure: C10 - Osteoporosis Management in Women who had a Fracture**

| Title | Description |
|---|---|
| Label for Stars: | Osteoporosis Management |
| Label for Data: | Osteoporosis Management |
| Description: | Percent of female plan members who broke a bone and got screening or treatment for osteoporosis within 6 months. |
| HEDIS Label: | Osteoporosis Management in Women Who Had a Fracture (OMW) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 208 |
| Metric: | The percentage of woman MA enrollees 67 - 85 who suffered a fracture (denominator) and who had either a bone mineral density (BMD) test or prescription for a drug to treat osteoporosis in the six months after the fracture (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | • Members who had a BMD test (Bone Mineral Density Tests Value Set) during the 730 days (24 months) prior to the IESD.<br>• Members who had a claim/encounter for osteoporosis therapy (Osteoporosis Medications Value Set) during the 365 days (12 months) prior to the IESD.<br>• Members who received a dispensed prescription or had an active prescription to treat osteoporosis (Osteoporosis Medications List) during the 365 days (12 months) prior to the IESD.<br>• Members in hospice or using hospice services any time during the measurement year.<br>• Members who died any time during the measurement year.<br>• Members who received palliative care any time during the intake period through the end of the measurement year.<br>• Members 67 years of age and older as of December 31 of the measurement year who meet either of the following:<br>– Members who are enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Members living long-term in an institution any time during the measurement year.<br>• Members 67-80 years of age as of December 31 of the measurement year with frailty and advanced illness. Members must meet both of the following frailty and advanced illness criteria to be excluded:<br>• At least two indications of frailty with different dates of service during the intake period through the end of the measurement year.<br>• Any of the following during the measurement year or the year prior to the measurement year:<br>• At least two outpatient visits, observation visits, ED visits, telephone visits, e-visits or virtual check-ins, nonacute inpatient encounters or nonacute inpatient discharges on different dates of service, with an advanced illness diagnosis.<br>• At least one acute inpatient encounter with an advanced illness diagnosis.<br>• At least on acute inpatient discharge with an advanced illness diagnosis on the discharge claim. |

| Title | Description |
|---|---|
| | • A dispenses dementia medication.<br>• Members 81 years of age and older as of December 31 of the measurement year with at least two indications of frailty with different dates of service during the intake period through the end of the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00484-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 32 % | Greater than or equal to 32 % to less than 41 % | Greater than or equal to 41 % to less than 53 % | Greater than or equal to 53 % to less than 68 % | Greater than or equal to 68 % |

**Measure: C11 - Diabetes Care – Eye Exam**

| Title | Description |
|---|---|
| Label for Stars: | Eye Exam to Check for Damage from Diabetes |
| Label for Data: | Eye Exam to Check for Damage from Diabetes |
| Description: | Percent of plan members with diabetes who had an eye exam to check for damage from diabetes during the year. |
| HEDIS Label: | Eye Exam for Patients with Diabetes (EED) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 179 |
| Metric: | The percentage of diabetic MA enrollees age 18-75 with diabetes (type 1 and type 2) (denominator) who had an eye exam (retinal) performed during the measurement year (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | • Medicare members 66 years of age and older as of December 31 of the measurement year who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Living long-term in an institution any time during the measurement year as identified by the LTI flag in the Monthly Membership Detail Data File.<br>• Members 66 years of age and older as of December 31 of the measurement year with both frailty and advanced illness during the measurement year. Members must meet both the following frailty and advanced illness criteria to be excluded:<br>• At least two indications of frailty with different dates of service during the measurement year.<br>• Any of the following during the measurement year or the year prior to the measurement year (count services that occur over both years):<br>o At least two outpatient visits, observation visits, ED visits, telephone visits, e-visits or virtual check-ins, nonacute inpatient encounters, nonacute inpatient discharges on different dates of service, with an advanced illness diagnosis.<br>o At least one acute inpatient encounter with an advanced illness diagnosis.<br>o At least one acute inpatient discharge with an advanced illness diagnosis on the discharge claim.<br>o A dispensed dementia medication.<br>• (Required) Exclude members who meet any of the following criteria:<br>– Members who did not have a diagnosis of diabetes, in any setting, during the measurement year or the year prior to the measurement year and who had a diagnosis of polycystic ovarian syndrome, gestational diabetes or steroid-induced diabetes, in any setting, during the measurement year or the year prior to the measurement year.<br>– Members in hospice or using hospice services any time during the measurement year. |

| Title | Description |
| --- | --- |
| | – Members who died any time during the measurement year.<br>– Members receiving palliative care any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00203-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
| --- | --- | --- | --- | --- | --- | --- |
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
| --- | --- | --- | --- | --- |
| Less than 60 % | Greater than or equal to 60 % to less than 72 % | Greater than or equal to 72 % to less than 80 % | Greater than or equal to 80 % to less than 86 % | Greater than or equal to 86 % |

**Measure: C12 - Diabetes Care – Blood Sugar Controlled**

| Title | Description |
|---|---|
| Label for Stars: | Plan Members with Diabetes whose Blood Sugar is Under Control |
| Label for Data: | Plan Members with Diabetes whose Blood Sugar is Under Control |
| Description: | Percent of plan members with diabetes who had an A1c lab test during the year that showed their average blood sugar is under control. |
| HEDIS Label: | Glycemic Status Assessment for Patients With Diabetes (GSD) – HbA1c poor control (greater than 9.0%) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 162 |
| Metric: | The percentage of diabetic MA enrollees age 18-75 (denominator) whose most recent HbA1c level is greater than 9%, or who were not tested during the measurement year (numerator). (This measure for public reporting is reverse scored so higher scores are better.) To calculate this measure, subtract the submitted rate from 100. |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | • Medicare members 66 years of age and older as of December 31 of the measurement year who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Living long-term in an institution any time during the measurement year as identified by the LTI flag in the Monthly Membership Detail Data File.<br>• Members 66 years of age and older as of December 31 of the measurement year with both frailty and advanced illness during the measurement year. Members must meet both the following frailty and advanced illness criteria to be excluded:<br>• At least two indications of frailty with different dates of service during the measurement year.<br>• Any of the following during the measurement year or the year prior to the measurement year (count services that occur over both years):<br>o At least two outpatient visits, observation visits, ED visits, telephone visits, e-visits or virtual check-ins, nonacute inpatient encounters, or nonacute inpatient discharges on different dates of service, with an advanced illness diagnosis.<br>o At least one acute inpatient encounter with an advanced illness diagnosis.<br>o At least one acute inpatient discharge with an advanced illness diagnosis on the discharge claim.<br>o A dispensed dementia medication.<br><br>• (Required) Exclude members who meet any of the following criteria:<br>– Members who did not have a diagnosis of diabetes, in any setting, during the measurement year or the year prior to the measurement year and who had a diagnosis of polycystic ovarian syndrome, gestational diabetes or steroid-induced diabetes, in any setting, during the measurement year or the year prior to the measurement year. |

| Title | Description |
|---|---|
| | – Members in hospice or using hospice services any time during the measurement year.<br>– Members who died any time during the measurement year.<br>– Members receiving palliative care any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Intermediate Outcome Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00204-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 54 % | Greater than or equal to 54 % to less than 77 % | Greater than or equal to 77 % to less than 87 % | Greater than or equal to 87 % to less than 91 % | Greater than or equal to 91 % |

**Measure: C13 - Kidney Health Evaluation for Patients with Diabetes**

| Title | Description |
|---|---|
| Label for Stars: | Kidney Health Evaluation for Patients with Diabetes |
| Label for Data: | Kidney Health Evaluation for Patients with Diabetes |
| Description: | Percent of plan members with diabetes who received a kidney health evaluation during the year. |
| HEDIS Label: | Kidney Health Evaluation for Patients with Diabetes (KED) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 189 |
| Metric: | The percentage of members 18–85 years of age with diabetes (type 1 and type 2) who received a kidney health evaluation, defined by an estimated glomerular filtration rate (eGFR) and a urine albumin-creatinine ratio (uACR), during the measurement year. |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Required exclusions for members who meet any of the following criteria:<br>• Members who did not have a diagnosis of diabetes in any setting, during the measurement year or the year prior to the measurement year and who had a diagnosis of polycystic ovarian syndrome, gestational diabetes or steroid-induced diabetes, in any setting, during the measurement year or the year prior to the measurement year.<br>• Members with evidence of ESRD or dialysis any time during the member's history on or prior to December 31 of the measurement year.<br>• Members in hospice or using hospice services any time during the measurement year.<br>• Members who died any time during the measurement year.<br>• Members receiving palliative care any time during the measurement year.<br><br>Exclude members who meet any of the following criteria:<br>• Medicare members 66 years of age and older as of December 31 of the measurement year who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Living long-term in an institution any time during the measurement year as identified by the LTI flag in the Monthly Membership Detail Data File. Use the run date of the file to determine if a member had an LTI flag during the measurement year.<br>• Members 66-80 years of age and older as of December 31 of the measurement year with frailty and advanced illness. Members must meet both of the following frailty and advanced illness criteria to be excluded:<br>– At least two indications of frailty with different dates of service during the measurement year.<br>– Any of the following during the measurement year or the year prior to the measurement year (count services that occur over both years):<br>o At least two outpatient visits, observation visits, ED visits, telephone visits, e-visits or virtual check-ins, nonacute inpatient encounters or nonacute inpatient discharges on different dates of service, with an advanced illness diagnosis. Visit type need not be the same for the two visits.<br>o At least one acute inpatient encounter with an advanced illness diagnosis. |

| Title | Description |
|---|---|
| | ○ At least on acute inpatient discharge with an advanced illness diagnosis on the discharge claim.<br>○ A dispensed dementia medication.<br>• Members 81 years of age and older as of December 31 of the measurement year with at least two indications of frailty with different dates of service during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Not Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00204-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 34 % | Greater than or equal to 34 % to less than 51 % | Greater than or equal to 51 % to less than 62 % | Greater than or equal to 62 % to less than 74 % | Greater than or equal to 74 % |

**Measure: C14 - Controlling Blood Pressure**

| Title | Description |
|---|---|
| Label for Stars: | Controlling Blood Pressure |
| Label for Data: | Controlling Blood Pressure |
| Description: | Percent of plan members with high blood pressure who got treatment and were able to maintain a healthy pressure. |
| HEDIS Label: | Controlling High Blood Pressure (CBP) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 132 |
| Metric: | The percentage of MA members 18–85 years of age who had a diagnosis of hypertension (HTN) (denominator) and whose blood pressure (BP) was adequately controlled (less than 140/90 mm Hg) (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | (Required) Exclude members who meet any of the following criteria:<br>• Members in hospice or using hospice services any time during the measurement period.<br><br>• Members who die any time during the measurement period.<br><br>• Members receiving palliative care any time during the measurement period.<br><br>• Members who had an encounter for palliative care any time during the measurement period. Do not include laboratory claims.<br><br>• Members with a diagnosis that indicates end-stage renal disease (ESRD) any time during the member's history on or prior to December 31 of the measurement year. Do not include laboratory claims.<br><br>• Members with a diagnosis of pregnancy any time during the measurement year. Do not include laboratory claims<br><br>• Members 66 years of age and older by the end of the measurement period who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year.<br>– Living long-term in an institution any time during the measurement year.<br><br>• Members 66-80 years of age and older as of December 31 of the measurement year with frailty and advanced illness. Members must meet BOTH of the following frailty and advanced illness criteria to be excluded:<br>– **Frailty.** At least two indications of frailty with different dates of service during the measurement period. Do not include laboratory claims.<br>– **Advanced Illness**. Either of the following during the measurement period or the year prior to the measurement period:<br>• Advanced illness on at least two different dates of service. Do not include laboratory claims. |

| Title | Description |
|---|---|
| | • Dispensed dementia medication.<br><br>• Members 81 years of age and older as of December 31 of the measurement year with at least two indications of frailty with different dates of service during the measurement year. Do not include laboratory claims.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Intermediate Outcomes Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00167-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 67 % | Greater than or equal to 67 % to less than 75 % | Greater than or equal to 75 % to less than 80 % | Greater than or equal to 80 % to less than 86 % | Greater than or equal to 86 % |

## Measure: C15 - Reducing the Risk of Falling

| Title | Description |
|---|---|
| Label for Stars: | Reducing the Risk of Falling |
| Label for Data: | Reducing the Risk of Falling |
| Description: | Percent of plan members with a problem falling, walking, or balancing who discussed it with their doctor and received a recommendation for how to prevent falls during the year. |
| HEDIS Label: | Fall Risk Management (FRM) |
| Measure Reference: | NCQA HEDIS Measurement Year 2023 Specifications for the Medicare Health Outcomes Survey Volume 6, page 38 |
| Metric: | The percentage of Medicare members 65 years of age and older who had a fall or had problems with balance or walking in the past 12 months, who were seen by a practitioner in the past 12 months (denominator) and who received a recommendation for how to prevent falls or treat problems with balance or walking from their current practitioner (numerator). |
| Primary Data Source: | HEDIS-HOS |
| Data Source Description: | Cohort 25 Follow-up Data collection (2024) and Cohort 27 Baseline data collection (2024).<br><br>HOS Survey Question 44: A fall is when your body goes to the ground without being pushed. In the past 12 months, did you talk with your doctor or other health provider about falling or problems with balance or walking?<br><br>HOS Survey Question 45: Did you fall in the past 12 months?<br><br>HOS Survey Question 46: In the past 12 months have you had a problem with balance or walking?<br><br>HOS Survey Question 47: Has your doctor or other health provider done anything to help prevent falls or treat problems with balance or walking? Some things they might do include:<br>• Suggest that you use a cane or walker.<br>• Suggest that you do an exercise or physical therapy program.<br>• Suggest a vision or hearing test. |
| Data Source Category: | Survey of Enrollees |
| Exclusions: | Members who responded "I had no visits in the past 12 months" to Question 44 or Question 47 are excluded from results calculations. Contracts must achieve a denominator of at least 100 to obtain a reportable result. If the denominator is less than 100, the measure result will be "Not enough data available." Members with evidence from CMS administrative records of a hospice start date are excluded. |
| Data Time Frame: | 07/17/2024 – 11/01/2024 |
| General Trend: | Higher is better |

| Title | Description |
|---|---|
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2023 disasters. |
| Meaningful Measure Area: | Safety |
| CMIT #: | 00646-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 51 % | Greater than or equal to 51 % to less than 57 % | Greater than or equal to 57 % to less than 62 % | Greater than or equal to 62 % to less than 71 % | Greater than or equal to 71 % |

## Measure: C16 - Improving Bladder Control

| Title | Description |
|---|---|
| Label for Stars: | Improving Bladder Control |
| Label for Data: | Improving Bladder Control |
| Description: | Percent of plan members with a urine leakage problem in the past 6 months who discussed treatment options with a provider. |
| HEDIS Label: | Management of Urinary Incontinence in Older Adults (MUI) |
| Measure Reference: | NCQA HEDIS Measurement Year 2023 Specifications for the Medicare Health Outcomes Survey Volume 6, page 33 |
| Metric: | The percentage of Medicare members 65 years of age or older who reported having any urine leakage in the past six months (denominator) and who discussed treatment options for their urinary incontinence with a provider (numerator). |
| Primary Data Source: | HEDIS-HOS |
| Data Source Description: | Cohort 25 Follow-up Data collection (2024) and Cohort 27 Baseline data collection (2024). |

| Title | Description |
|---|---|
| | HOS Survey Question 38: Many people experience leaking of urine, also called urinary incontinence. In the past six months, have you experienced leaking of urine?<br><br>HOS Survey Question 41: There are many ways to control or manage the leaking of urine, including bladder training exercises, medication and surgery. Have you ever talked with a doctor, nurse, or other health care provider about any of these approaches?<br><br>Member choices must be as follows to be included in the denominator:<br>• Q38 = "Yes."<br>• Q41 = "Yes" or "No."<br><br>The numerator contains the number of members in the denominator who indicated they discussed treatment options for their urinary incontinence with a health care provider.<br><br>Member choice must be as follows to be included in the numerator:<br>• Q41 = "Yes." |
| Data Source Category: | Survey of Enrollees |
| Exclusions: | Contracts must achieve a denominator of at least 100 to obtain a reportable result. If the denominator is less than 100, the measure result will be "Not enough data available." Members with evidence from CMS administrative records of a hospice start date are excluded. |
| Data Time Frame: | 07/17/2024 – 11/01/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2023 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00378-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 41 % | Greater than or equal to 41 % to less than 45 % | Greater than or equal to 45 % to less than 49 % | Greater than or equal to 49 % to less than 53 % | Greater than or equal to 53 % |

## Measure: C17 - Medication Reconciliation Post-Discharge

| Title | Description |
|---|---|
| Label for Stars: | The Plan Makes Sure Member Medication Records Are Up-to-Date After Hospital Discharge |
| Label for Data: | The Plan Makes Sure Member Medication Records Are Up-to-Date After Hospital Discharge |
| Description: | This shows the percent of plan members whose medication records were updated within 30 days after leaving the hospital. To update the record, a doctor or other health care professional looks at the new medications prescribed in the hospital and compares them with the other medications the patient takes. Updating medication records can help to prevent errors that can occur when medications are changed. |
| HEDIS Label: | Medication Reconciliation Post-Discharge (MRP) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 294 |
| Metric: | The percentage of discharges from January 1–December 1 of the measurement year for members 18 years of age and older for whom medications were reconciled the date of discharge through 30 days after discharge (31 total days). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Members in hospice or using hospice services any time during the measurement year.<br><br>Members who died any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |

| Title | Description |
|---|---|
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Seamless Care Coordination |
| CMIT #: | 00441-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 40 % | Greater than or equal to 40 % to less than 60 % | Greater than or equal to 60 % to less than 74 % | Greater than or equal to 74 % to less than 87 % | Greater than or equal to 87 % |

## Measure: C18 - Plan All-Cause Readmissions

| Title | Description |
|---|---|
| Label for Stars: | Readmission to a Hospital within 30 Days of Being Discharged (more stars are better because it means fewer members are being readmitted) |
| Label for Data: | Readmission to a Hospital within 30 Days of Being Discharged (lower percentages are better because it means fewer members are being readmitted) |
| Description: | Percent of plan members aged 18 and older discharged from a hospital stay who were readmitted to a hospital within 30 days, either for the same condition as their recent hospital stay or for a different reason.<br>(Patients may have been readmitted back to the same hospital or to a different one. Rates of readmission take into account how sick patients were when they went into the hospital the first time. This “risk-adjustment” helps make the comparisons between plans fair and meaningful.) |
| HEDIS Label: | Plan All-Cause Readmissions (PCR) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 448 |
| Metric: | The percentage of acute inpatient stays during the measurement year that were followed by an unplanned acute readmission for any diagnosis within 30 days, for members 18 years of age and older using the following formula to control for differences in the case mix of patients across different contracts.<br><br>For contract A, their case-mix adjusted readmission rate relative to the national average is the observed readmission rate for contract A divided by the expected readmission rate for contract A. This ratio is then multiplied by the national average observed rate. |

| Title | Description |
|---|---|
| | See Attachment F: Calculating Measure C18: Plan All-Cause Readmissions (18+) for the complete formula, example calculation and National Average Observation value used to complete this measure. |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Exclude hospital stays for the following reasons:<br>• The member died during the stay.<br>• Members with a principal diagnosis of pregnancy on the discharge claim.<br>• A principal diagnosis of a condition originating in the perinatal period on the discharge claim.<br><br>(Required) Exclude members in hospice or using hospice services any time during the measurement year.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure.<br><br>As listed in the HEDIS Technical Specifications. CMS has excluded contracts whose denominator was less than 150. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Lower is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Outcome Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Admissions and Readmissions to Hospitals |

| Title | Description |
| --- | --- |
| CMIT #: | 00561-02-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
| --- | --- | --- | --- | --- | --- | --- |
| No | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
| --- | --- | --- | --- | --- |
| Greater than 12 % | Greater than 10 % to less than or equal to 12 % | Greater than 9 % to less than or equal to 10 % | Greater than 7 % to less than or equal to 9 % | Less than or equal to 7 % |

## Measure: C19 - Statin Therapy for Patients with Cardiovascular Disease

| Title | Description |
| --- | --- |
| Label for Stars: | The Plan Makes Sure Members with Heart Disease Get the Most Effective Drugs to Treat High Cholesterol |
| Label for Data: | The Plan Makes Sure Members with Heart Disease Get the Most Effective Drugs to Treat High Cholesterol |
| Description: | This rating is based on the percent of plan members with heart disease who get the right type of cholesterol-lowering drugs. Health plans can help make sure their members are prescribed medications that are more effective for them. |
| HEDIS Label: | Statin Therapy for Patients with Cardiovascular Disease (SPC) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 148 |
| Metric: | The percentage of males 21–75 years of age and females 40–75 years of age during the measurement year, who were identified as having clinical atherosclerotic cardiovascular disease (ASCVD) (denominator) and were dispensed at least one high or moderate-intensity statin medication during the measurement year (numerator). |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Exclude members who meet any of the following criteria:<br>• Pregnancy during the measurement year or year prior to the measurement year.<br>• In vitro fertilization in the measurement year or year prior to the measurement year.<br>• Dispensed at least one prescription for clomiphene (Table SPC-A) during the measurement year or the year prior to the measurement year.<br>• ESRD or dialysis during the measurement year or the year prior to the measurement year.<br>• Cirrhosis during the measurement year or the year prior to the measurement year.<br>• Myalgia, myositis, myopathy, or rhabdomyolysis during the measurement year.<br>• Members in hospice or using hospice services any time during the measurement year.<br>• Members who died any time during the measurement year.<br>• Members receiving palliative care any time during the measurement year.<br>• Members 66 years of age and older as of December 31 of the measurement year who meet either of the following:<br>– Enrolled in an Institutional SNP (I-SNP) any time during the measurement year. |

| Title | Description |
|---|---|
| | – Living long-term in an institution any time during the measurement year as identified by the LTI flag in the Monthly Membership Detail Data File. Use the run date of the file to determine if a member had an LTI flag during the measurement year.<br>• Members 66 years of age and older as of December 31 of the measurement year with frailty and advanced illness during the measurement year. Members must meet both of the following frailty and advanced illness criteria to be excluded:<br>– At least two indications of frailty with different dates of service during the measurement year.<br>– Any of the following during the measurement year or the year prior to the measurement year (count services that occur over both years):<br>1. At least two outpatient visits, observation visits, ED visits, telephone visits, e-visits, virtual check-ins, nonacute inpatient encounters, or nonacute inpatient discharges on different dates of service, with an advanced illness diagnosis. Visit type need not be the same for the two visits.<br>2. At least one acute inpatient encounter with an advanced illness diagnosis.<br>3. At least one acute inpatient discharge with an advanced illness diagnosis on the discharge claim.<br>4. A dispensed dementia medication.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |

| Title | Description |
|---|---|
| CMIT #: | 00700-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | Yes | Yes | No | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 81 % | Greater than or equal to 81 % to less than 85 % | Greater than or equal to 85 % to less than 88 % | Greater than or equal to 88 % to less than 91 % | Greater than or equal to 91 % |

## Measure: C20 - Transitions of Care

| Title | Description |
|---|---|
| Label for Stars: | After hospital stay, members receive information and care they need |
| Label for Data: | After hospital stay, members receive information and care they need |
| Description: | This rating is based on the percent of plan members who got follow-up care after a hospital stay. Follow-up care includes: getting information about their health problem and what to do next, having a visit or call with a doctor, and having a doctor or pharmacist make sure the plan member's medication records are up to date. |
| HEDIS Label: | Transitions of Care (TRC) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 294 |
| Metric: | The average of the rates for Transitions of Care - Medication Reconciliation Post-Discharge, Transitions of Care - Notification of Inpatient Admission, Transitions of Care - Patient Engagement After Inpatient Discharge, and Transitions of Care - Receipt of Discharge Information. |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | If the discharge is followed by a readmission or direct transfer to an acute or nonacute inpatient care setting on the date of discharge through 30 days after discharge (31 days total), use the admit date from the first admission and the discharge date from the last discharge. To identify readmissions and direct transfers during the 31-day period:<br>1. Identify all acute and nonacute inpatient stays (Inpatient Stay Value Set).<br>2. Identify the admission date for the stay (the admission date must occur during the 31-day period).<br>3. Identify the discharge date for the stay (the discharge date is the event date).<br><br>If the admission dates and the discharge date for an acute inpatient stay occur between the admission and discharge dates for a nonacute inpatient stay, include only the nonacute inpatient discharge.<br><br>Required exclusions: |

| Title | Description |
|---|---|
| | • Members in hospice or using hospice services any time during the measurement year.<br>• Members who died any time during the measurement year.<br><br>Exclude both the initial and the readmission/direct transfer discharge if the last discharge occurs after December 1 of the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Seamless Care Coordination |
| CMIT #: | 00729-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 44 % | Greater than or equal to 44 % to less than 56 % | Greater than or equal to 56 % to less than 69 % | Greater than or equal to 69 % to less than 79 % | Greater than or equal to 79 % |

## Measure: C21 - Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions

| Title | Description |
|---|---|
| Label for Stars: | Members with 2 or more chronic conditions receive follow-up care within 7 days after an emergency department visit |
| Label for Data: | Members with 2 or more chronic conditions receive follow-up care within 7 days after an emergency department visit |
| Description: | This rating is based on the percent of plan members with 2 or more chronic conditions who got follow-up care within 7 days after they had an emergency department (ED) visit. Depending on the person's needs this might be a visit with a health care provider, an appointment with a case manager, or a home visit. |
| HEDIS Label: | Follow-up After Emergency Department Visit for People with Multiple High-Risk Chronic Conditions (FMC) |
| Measure Reference: | NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2, page 304 |
| Metric: | The percentage of emergency department (ED) visits for members 18 years and older who have multiple high-risk chronic conditions who had a follow-up service within 7 days of the ED visit. |
| Primary Data Source: | HEDIS |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Exclude ED visits that result in an inpatient stay. Exclude ED visits followed by admission to an acute or nonacute inpatient care setting on the date of the ED visit or within 7 days after the ED visit, regardless of the principal diagnosis for admission. To identify admissions to an acute or nonacute inpatient care setting:<br>1. Identify all acute and nonacute inpatient stays.<br>2. Identify the admission date for the stay.<br><br>These events are excluded from the measure because admission to an acute or nonacute setting may prevent an outpatient follow-up visit from taking place<br><br>Required exclusions:<br>• Members in hospice or using hospice services any time during the measurement year.<br>• Members who died any time during the measurement year.<br><br>The full set of exclusions is available in the NCQA HEDIS Measurement Year 2024 Technical Specifications Volume 2.<br><br>Contracts whose enrollment was at least 500 but less than 1,000 as of the July 2024 enrollment report and having measure score reliability less than 0.7 are excluded.<br><br>Contracts whose enrollment was less than 500 as of the July 2024 enrollment report are excluded from this measure. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |

| Title | Description |
|---|---|
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00263-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 50 % | Greater than or equal to 50 % to less than 59 % | Greater than or equal to 59 % to less than 67 % | Greater than or equal to 67 % to less than 78 % | Greater than or equal to 78 % |

## Domain: 3 - Member Experience with Health Plan

### Measure: C22 - Getting Needed Care

| Title | Description |
|---|---|
| Label for Stars: | Ease of Getting Needed Care and Seeing Specialists |
| Label for Data: | Ease of Getting Needed Care and Seeing Specialists (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned on how easy it is for members to get needed care, including care from specialists. |
| Metric: | This case-mix adjusted composite measure is used to assess how easy it was for a member to get needed care and see specialists. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Questions (question numbers vary depending on survey type):<br>• In the last 6 months, how often did you get an appointment to see a specialist as soon as you needed?<br>• In the last 6 months, how often was it easy to get the care, tests or treatment you needed? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients’ Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |

| Title | Description |
|---|---|
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00293-02-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 78 | Greater than or equal to 78 to less than 80 | Greater than or equal to 80 to less than 82 | Greater than or equal to 82 to less than 84 | Greater than or equal to 84 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C23 - Getting Appointments and Care Quickly

| Title | Description |
|---|---|
| Label for Stars: | Getting Appointments & Care Quickly |
| Label for Data: | Getting Appointments & Care Quickly (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned on how quickly members get appointments and care. |
| Metric: | This case-mix adjusted composite measure is used to assess how quickly the member was able to get appointments and care. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Questions (question numbers vary depending on survey type):<br>• In the last 6 months, when you needed care right away, how often did you get care as soon as you needed?<br>• In the last 6 months, how often did you get an appointment for a check-up or routine care as soon as you needed? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |

| Title | Description |
|---|---|
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00292-01-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 80 | Greater than or equal to 80 to less than 82 | Greater than or equal to 82 to less than 84 | Greater than or equal to 84 to less than 86 | Greater than or equal to 86 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C24 - Customer Service

| Title | Description |
|---|---|
| Label for Stars: | Health Plan Provides Information or Help When Members Need It |
| Label for Data: | Health Plan Provides Information or Help When Members Need It (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned on how easy it is for members to get information and help from the plan when needed. |
| Metric: | This case-mix adjusted composite measure is used to assess how easy it was for the member to get information and help when needed. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |

| Title | Description |
|---|---|
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Questions (question numbers vary depending on survey type):<br>• In the last 6 months, how often did your health plan's customer service give you the information or help you needed?<br>• In the last 6 months, how often did your health plan's customer service treat you with courtesy and respect?<br>• In the last 6 months, how often were the forms from your health plan easy to fill out? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00181-01-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 88 | Greater than or equal to 88 to less than 89 | Greater than or equal to 89 to less than 91 | Greater than or equal to 91 to less than 92 | Greater than or equal to 92 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C25 - Rating of Health Care Quality

| Title | Description |
|---|---|
| Label for Stars: | Members' Rating of Health Care Quality |
| Label for Data: | Members' Rating of Health Care Quality (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned from members who rated the quality of the health care they received. |
| Metric: | This case-mix adjusted measure is used to assess members' view of the quality of care received from the health plan. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Question (question numbers vary depending on survey type):<br>• Using any number from 0 to 10, where 0 is the worst health care possible and 10 is the best health care possible, what number would you use to rate all your health care in the last 6 months? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |

| Title | Description |
|---|---|
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00642-01-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 84 | Greater than or equal to 84 to less than 86 | Greater than or equal to 86 to less than 87 | Greater than or equal to 87 to less than 88 | Greater than or equal to 88 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C26 - Rating of Health Plan

| Title | Description |
|---|---|
| Label for Stars: | Members' Rating of Health Plan |
| Label for Data: | Members' Rating of Health Plan (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned from members who rated the health plan. |
| Metric: | This case-mix adjusted measure is used to assess members' overall view of their health plan. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Question (question numbers vary depending on survey type):<br>• Using any number from 0 to 10, where 0 is the worst health plan possible and 10 is the best health plan possible, what number would you use to rate your health plan? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |

| Title | Description |
|---|---|
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| | Person-Centered Care |
| CMIT #: | 00643-02-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

Base Group Cut Points:

| Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|
| less than 84 | Greater than or equal to 84 to less than 85 | Greater than or equal to 85 to less than 87 | Greater than or equal to 87 to less than 89 | Greater than or equal to 89 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: C27 - Care Coordination

| Title | Description |
|---|---|
| Label for Stars: | Coordination of Members' Health Care Services |
| Label for Data: | Coordination of Members' Health Care Services (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned on how well the plan coordinates members' care. (This includes whether doctors had the records and information they needed about members' care and how quickly members got their test results.) |
| Metric: | This case-mix adjusted composite measure is used to assess Care Coordination. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale of 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Questions (question numbers vary depending on survey type): |
| | • In the last 6 months, when you talked with your personal doctor during a scheduled appointment, how often did he or she have your medical records or other information about your care? |

| Title | Description |
|---|---|
| | • In the last 6 months, when your personal doctor ordered a blood test, x-ray or other test for you, how often did someone from your personal doctor's office follow up to give you those results?<br>• In the last 6 months, when your personal doctor ordered a blood test, x-ray or other test for you, how often did you get those results as soon as you needed them?<br>• In the last 6 months, how often did you and your personal doctor talk about all the prescription medicines you were taking?<br>• In the last 6 months, did you get the help you needed from your personal doctor's office to manage your care among these different providers and services?<br>• In the last 6 months, how often did your personal doctor seem informed and up-to-date about the care you got from specialists? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| Meaningful Measure Area: | Seamless Care Coordination |
| CMIT #: | 00106-02-C-PARTC |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | Yes | No | Yes |

| Base Group Cut Points: | Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|---|
| | less than 85 | Greater than or equal to 85 to less than 86 | Greater than or equal to 86 to less than 88 | Greater than or equal to 88 to less than 89 | Greater than or equal to 89 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Domain: 4 - Member Complaints and Changes in the Health Plan's Performance

### Measure: C28 - Complaints about the Health Plan

| Title | Description |
|---|---|
| Label for Stars: | Complaints about the Health Plan (more stars are better because it means fewer complaints) |
| Label for Data: | Complaints about the Health Plan (lower numbers are better because it means fewer complaints) |
| Description: | Rate of complaints filed with Medicare about the health plan. |
| Metric: | Rate of complaints about the health plan per 1,000 members. For each contract, this rate is calculated as:<br>[ (Total number of all complaints logged into the Complaints Tracking Module (CTM)) / (Average Contract enrollment) ] * 1,000 * 30 / (Number of Days in Period).<br><br>Number of Days in Period = 366 for leap years, 365 for all other years.<br><br>• Complaints data are pulled after the end of the measurement timeframe to serve as a snapshot of CTM data.<br>• Enrollment numbers used to calculate the complaint rate were based on the average enrollment for the time period measured for each contract.<br>• A contract's failure to follow CMS's CTM Standard Operating Procedures will not result in CMS's adjustment of the data used for these measures. |
| Primary Data Source: | Complaints Tracking Module (CTM) |
| Data Source Description: | Data were obtained from the CTM in the Health Plan Management System (HPMS) based on the contract entry date (the date that complaints are assigned or re-assigned to contracts; also known as the contract assignment/reassignment date) for the reporting period specified. The status of any specific complaint at the time the data are pulled stands for use in the reports. Any changes to the complaints data subsequent to the data pull cannot be excluded retroactively. CMS allows for an approximate 6-month "wash out" period to account for any adjustments per CMS's CTM Standard Operating Procedures. Therefore, all Plan Requests for 2024 complaints made by the May 30, 2025 deadline are captured. Complaint rates per 1,000 enrollees are adjusted to a 30-day basis. Monthly enrollment files from HPMS were used to calculate the average enrollment for the contract for the measurement period. |
| Data Source Category: | CMS Administrative Data |
| Exclusions: | On January 6, 2025, CMS released an HPMS memo on the Complaints Tracking Module (CTM) Updated Standard Operating Procedures (SOP). Plans should review all complaints at intake and verify the contract assignment and issue level. The APPENDIX A - Category and Subcategory Listing in the SOP lists the subcategories that are excluded.<br><br>Complaint rates are not calculated for contracts with average enrollment of less than 800 enrollees during the measurement period. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Lower is better |

| Title | Description |
|---|---|
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00142-02-C-PARTC |
| Data Display: | Numeric with 2 decimal places |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Greater than 1.34 | Greater than 0.71 to less than or equal to 1.34 | Greater than 0.32 to less than or equal to 0.71 | Greater than 0.11 to less than or equal to 0.32 | Less than or equal to 0.11 |

## Measure: C29 - Members Choosing to Leave the Plan

| Title | Description |
|---|---|
| Label for Stars: | Members Choosing to Leave the Plan (more stars are better because it means fewer members choose to leave the plan) |
| Label for Data: | Members Choosing to Leave the Plan (lower percentages are better because that indicates fewer members choose to leave the plan) |
| Description: | Percent of plan members who chose to leave the plan. |
| Metric: | The percent of members who chose to leave the contract comes from disenrollment reason codes in Medicare's enrollment system. The percent is calculated as the number of members who chose to leave the contract between January 1, 2024–December 31, 2024 (numerator) divided by all members enrolled in the contract at any time during 2024 (denominator). |
| Primary Data Source: | MBDSS |
| Data Source Description: | Medicare Beneficiary Database Suite of Systems (MBDSS) |
| Data Source Category: | CMS Administrative Data |

| Title | Description |
|---|---|
| Exclusions: | Members who involuntarily left their contract due to circumstances beyond their control are removed from the final numerator, specifically:<br>• Members affected by a contract service area reduction<br>• Members affected by PBP termination<br>• Members in PBPs that were granted special enrollment exceptions<br>• Members affected by PBP service area reductions where there are no PBPs left within the contract that the enrollee is eligible to enroll into<br>• Members affected by LIS reassignments<br>• Members who are enrolled in employer group plans<br>• Members who were passively enrolled into a Demonstration (MMP)<br>• Contracts with less than 1,000 enrollees<br>• 1876 Cost contract disenrollments into the transition MA contract (H contract)<br>• Members who moved out of the service area of the contract from which they disenrolled (based on the member's address as submitted by the plan into which the member enrolled or the member's current SSA address if there is no address submitted by the plan into which the member enrolled) or where the service area of the contract they enrolled into does not intersect with the service area of the contract from which they disenrolled.<br>• Members that enrolled into an Applicable Integrated Plan where the contract the member disenrolled from is not an Applicable Integrated Plan. D-SNPs in Florida are not included in this exclusion. |
| General Notes: | This measure includes members with a disenrollment effective date between 1/1/2024 and 12/31/2024 who disenrolled from the contract with any one of the following disenrollment reason codes:<br>11 - Voluntary Disenrollment through plan<br>13 - Disenrollment because of enrollment in another Plan<br>14 - Retroactive<br>99 - Other (not supplied by beneficiary).<br><br>If all potential members in the numerator meet one or more of the exclusion criteria, the measure result will be "Not enough data available".<br><br>The Disenrollment Reasons Survey (DRS) data available in the HPMS plan preview and in the CMS downloadable Master Table, are not used in the calculation of this measure. The DRS data are presented in each of the systems for information purposes only. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Lower is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Patients' Experience and Complaints Measure |

| Title | Description |
|---|---|
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00446-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Greater than 39 % | Greater than 28 % to less than or equal to 39 % | Greater than 17 % to less than or equal to 28 % | Greater than 8 % to less than or equal to 17 % | Less than or equal to 8 % |

## Measure: C30 - Health Plan Quality Improvement

| Title | Description |
|---|---|
| Label for Stars: | Improvement (if any) in the Health Plan's Performance |
| Label for Data: | Improvement (if any) in the Health Plan's Performance |
| Description: | This shows how much the health plan's performance improved or declined from one year to the next.<br>If a plan receives **1 or 2 stars**, it means, on average, the plan's scores **declined** (got worse).<br>If a plan receives **3 stars**, it means, on average, the plan's scores **stayed about the same**.<br>If a plan receives **4 or 5 stars**, it means, on average, the plan's scores **improved**.<br><br>Keep in mind that a plan that is already doing well in most areas may not show much improvement. It is also possible that a plan can start with low ratings, show a lot of improvement, and still not be performing very well. |
| Metric: | The numerator is the net improvement, which is a weighted sum of the number of significantly improved measures minus the number of significantly declined measures. The denominator is the sum of the weights associated with the measures eligible for the improvement measure (i.e., the measures that were included in the 2025 and 2026 Star Ratings for this contract and had no specification changes). |
| Primary Data Source: | Star Ratings |
| Data Source Description: | 2025 and 2026 Star Ratings |
| Data Source Category: | Star Ratings |
| Exclusions: | Contracts must have data in at least half of the measures used to calculate improvement to be rated in this measure. |

| Title | Description |
|---|---|
| General Notes: | Attachment I contains the formulas used to calculate the improvement measure and lists indicating which measures were used. |
| Data Time Frame: | Not Applicable |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Not Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Improvement Measure |
| Weighting Value: | 5 |
| Major Disaster: | Includes only measures which have data from both years. |
| Meaningful Measure Area: | Person-centered Care |
| CMIT #: | 00300-01-C-PARTC |
| Data Display: | Not Applicable |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than -0.121368 | Greater than or equal to -0.121368 to less than 0 | Greater than or equal to 0 to less than 0.202884 | Greater than or equal to 0.202884 to less than 0.391253 | Greater than or equal to 0.391253 |

## Domain: 5 - Health Plan Customer Service

### Measure: C31 - Plan Makes Timely Decisions about Appeals

| Title | Description |
|---|---|
| Label for Stars: | Health Plan Makes Timely Decisions about Appeals |
| Label for Data: | Health Plan Makes Timely Decisions about Appeals |
| Description: | This rating shows how fast a plan sends information for an independent review. |
| Metric: | Percent of appeals timely processed by the plan (numerator) out of all the plan's appeals decided by the Independent Review Entity (IRE) (includes upheld, overturned, partially overturned appeals and appeals not evaluated by the IRE because plan agreed to cover) (denominator). This is calculated as:<br><br>([Number of Timely Appeals] / ([Appeals Upheld] + [Appeals Overturned] + [Appeals Partially Overturned] + [Appeals Not Evaluated by the IRE Because Plan Agreed to Cover])) * 100. |
| Primary Data Source: | Independent Review Entity (IRE) |
| Data Source Description: | Data were obtained from the Independent Review Entity (IRE) contracted by CMS for Part C appeals. The appeals used in this measure are based on the date in the calendar year the appeal was received by the IRE, not the date a decision was reached by the IRE. The timeliness is based on the actual IRE received date and is compared to the date the appeal should have been received by the IRE. |
| Data Source Category: | Data Collected by CMS Contractors |
| Exclusions: | If the denominator is ≤ 10, the result is "Not enough data available." Dismissed appeals (except appeals not evaluated by the IRE because plan agreed to cover) and Withdrawn appeals are excluded from this measure. |
| General Notes: | This measure includes all Standard Coverage, Standard Claim, and Expedited appeals received by the IRE, regardless of the appellant. This includes appeals requested by a beneficiary, appeals requested by a party on behalf of a beneficiary, and appeals requested by non-contract providers.<br><br>The number of timely appeals can be calculated using this formula:<br>[Number of Timely Appeals] = ([Appeals Upheld] + [Appeals Overturned] + [Appeals Partially Overturned]) + [Appeals Not Evaluated by the IRE Because Plan Agreed to Cover]) - [Late]<br><br>Note: Appeals Not Evaluated by the IRE Because Plan Agreed to Cover were formerly called Dismissed Because Plan Agreed to Cover.<br><br>When reviewing IRE data from the Maximus appeals website found at http://www.medicareappeal.com/AppealSearch and in data files, appeal disposition codes have been updated from the prior codes. Below is a crosswalk of previous appeal disposition codes and current codes: |

| Title | Description |
|---|---|
| | <table><tr><td>Previous Field Name</td><td>Current Field Name</td></tr><tr><td>Upheld</td><td>Unfavorable</td></tr><tr><td>Overturn</td><td>Favorable</td></tr><tr><td>Partially Overturn</td><td>Partially favorable</td></tr></table> |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Measures Capturing Access |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Affordability and Efficiency |
| CMIT #: | 00562-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 74 % | Greater than or equal to 74 % to less than 90 % | Greater than or equal to 90 % to less than 99 % | Greater than or equal to 99 % to less than 100 % | Greater than or equal to 100 % |

## Measure: C32 - Reviewing Appeals Decisions

| Title | Description |
|---|---|
| Label for Stars: | Fairness of the Health Plan's Appeal Decisions, Based on an Independent Reviewer |
| Label for Data: | Fairness of the Health Plan's Appeal Decisions, Based on an Independent Reviewer |
| Description: | This rating shows how often an independent reviewer found the health plan's decision to deny coverage to be reasonable. |
| Metric: | Percent of appeals where a plan's decision was "upheld" by the Independent Review Entity (IRE) (numerator) out of all the plan's appeals (upheld, overturned, and partially overturned appeals only) that the IRE reviewed (denominator). This is calculated as: |

| Title | Description |
|---|---|
| | ([Appeals Upheld] / ([Appeals Upheld] + [Appeals Overturned] + [Appeals Partially Overturned]))* 100. |
| Primary Data Source: | Independent Review Entity (IRE) |
| Data Source Description: | Data were obtained from the Independent Review Entity (IRE) contracted by CMS for Part C appeals. The appeals used in this measure are based on the date in the calendar year the appeal was received by the IRE, not the date a decision was reached by the IRE. If a Reopening occurs and is decided prior to June 30, 2025, the Reopened decision is used in place of the Reconsideration decision. Reopenings decided on or after June 30, 2025 are not reflected in these data and the original decision result is used. The results of appeals that occur beyond Level 2 (i.e., Administrative Law Judge or Medicare Appeals Council appeals) are not included in the data. |
| Data Source Category: | Data Collected by CMS Contractors |
| Exclusions: | If the minimum number of appeals (upheld + overturned + partially overturned) is ≤ 10, the result is "Not enough data available." Dismissed and Withdrawn appeals are excluded from this measure. |
| General Notes: | This measure includes all Standard Coverage, Standard Claim, and Expedited appeals received by the IRE, regardless of the appellant. This includes appeals requested by a beneficiary, appeals requested by a party on behalf of a beneficiary, and appeals requested by non-contract providers. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Measures Capturing Access |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Affordability and Efficiency |
| CMIT #: | 00652-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | Yes | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 83 % | Greater than or equal to 83 % to less than 96 % | Greater than or equal to 96 % to less than 98 % | Greater than or equal to 98 % to less than 100 % | Greater than or equal to 100 % |

## Measure: C33 - Call Center – Foreign Language Interpreter and TTY Availability

| Title | Description |
|---|---|
| Label for Stars: | Availability of TTY Services and Foreign Language Interpretation When Prospective Members Call the Health Plan |
| Label for Data: | Availability of TTY Services and Foreign Language Interpretation When Prospective Members Call the Health Plan |
| Description: | Percent of time that TTY services and foreign language interpretation were available when needed by people who called the health plan's prospective enrollee customer service phone line. |
| Metric: | The calculation of this measure is the number of completed contacts with the interpreter and TTY divided by the number of attempted contacts. Completed contact with an interpreter is defined as establishing contact with an interpreter and confirming that the customer service representative can answer questions about the plan's Medicare Part C benefit within eight minutes. Completed TTY contact is defined as establishing contact with and confirming that the customer service representative can answer questions about the plan's Medicare Part C benefit within seven minutes. |
| Primary Data Source: | Call Center |
| Data Source Description: | Call center monitoring data collected by CMS. The Customer Service Contact for Prospective Members phone number associated with each contract was monitored. |
| Data Source Category: | Data Collected by CMS Contractors |
| Exclusions: | Data were collected from contracts that cover U.S territories but were not collected from the following organization types: 1876 Cost, Employer/Union Only Direct Contract PDP, Employer/Union Only Direct Contract PFFS, National PACE, MSA, employer contracts, organizations that did not have a phone number accessible to survey callers, and MAOs, MA-PDs, and MMPs under sanction. |
| General Notes: | Specific questions about Call Center Monitoring and requests for detail data should be directed to CallCenterMonitoring@cms.hhs.gov. |
| Data Time Frame: | 02/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |

| Title | Description |
|---|---|
| Weighting Category: | Measures Capturing Access |
| Weighting Value: | 2 |
| Major Disaster: | No adjustment for 2023 or 2024 disasters. |
| Meaningful Measure Area: | Person-centered Care |
| CMIT #: | 00096-01-C-PARTC |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | Yes | Yes | Yes | No | No | Yes |

Cut Points:

| 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|
| Less than 51 % | Greater than or equal to 51 % to less than 74 % | Greater than or equal to 74 % to less than 97 % | Greater than or equal to 97 % to less than 100 % | Greater than or equal to 100 % |

## Part D Domain and Measure Details

See Attachment C for the national averages of individual Part D measures.

### Domain: 1 - Drug Plan Customer Service

#### Measure: D01 - Call Center – Foreign Language Interpreter and TTY Availability

| Title | Description |
|---|---|
| Label for Stars: | Availability of TTY Services and Foreign Language Interpretation When Prospective Members Call the Drug Plan |
| Label for Data: | Availability of TTY Services and Foreign Language Interpretation When Prospective Members Call the Drug Plan |
| Description: | Percent of time that TTY services and foreign language interpretation were available when needed by people who called the drug plan's prospective enrollee customer service line. |
| Metric: | The calculation of this measure is the number of completed contacts with the interpreter and TTY divided by the number of attempted contacts. Completed contact with an interpreter is defined as establishing contact with an interpreter and confirming that the customer service representative can answer questions about the plan's Medicare Part D benefit within eight minutes. Completed TTY contact is defined as establishing contact with and confirming that the customer service representative can answer questions about the plan's Medicare Part D benefit within seven minutes. |
| Primary Data Source: | Call Center |
| Data Source Description: | Call center monitoring data collected by CMS. The Customer Service Contact for Prospective Members phone number associated with each contract was monitored. |
| Data Source Category: | Data Collected by CMS Contractors |
| Exclusions: | Data were collected from contracts that cover U.S territories but were not collected from the following organization types: 1876 Cost, Employer/Union Only Direct Contract PDP, Employer/Union Only Direct Contract PFFS, National PACE, MSA, employer contracts, organizations that did not have a phone number accessible to survey callers, and MA-PDs, PDPs, and MMPs under sanction. |
| General Notes: | Specific questions about Call Center Monitoring and requests for detail data should be directed to CallCenterMonitoring@cms.hhs.gov. |
| Data Time Frame: | 02/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Measures Capturing Access |

| Title | Description |
|---|---|
| Weighting Value: | 2 |
| Major Disaster: | No adjustment for 2023 or 2024 disasters. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00096-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| No | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 45 % | Greater than or equal to 45 % to less than 79 % | Greater than or equal to 79 % to less than 95 % | Greater than or equal to 95 % to less than 100 % | Greater than or equal to 100 % |
| PDP | Less than 75 % | Greater than or equal to 75 % to less than 90 % | Greater than or equal to 90 % to less than 98 % | Greater than or equal to 98 % to less than 100 % | Greater than or equal to 100 % |

## Domain: 2 - Member Complaints and Changes in the Drug Plan's Performance

### Measure: D02 - Complaints about the Drug Plan

| Title | Description |
|---|---|
| Label for Stars: | Complaints about the Drug Plan (more stars are better because it means fewer complaints) |
| Label for Data: | Complaints about the Drug Plan (number of complaints for every 1,000 members). (Lower numbers are better because it means fewer complaints.) |
| Description: | Rate of complaints filed with Medicare about the drug plan. |
| Metric: | Rate of complaints about the drug plan per 1,000 members. For each contract, this rate is calculated as:<br>[ (Total number of all complaints logged into the Complaints Tracking Module (CTM)) / (Average Contract enrollment) ] * 1,000 * 30 / (Number of Days in Period).<br><br>Number of Days in Period = 366 for leap years, 365 for all other years.<br><br>• Complaints data are pulled after the end of the measurement timeframe to serve as a snapshot of CTM data.<br>• Enrollment numbers used to calculate the complaint rate were based on the average enrollment for the time period measured for each contract.<br>• A contract's failure to follow CMS's CTM Standard Operating Procedures will not result in CMS's adjustment of the data used for these measures. |
| Primary Data Source: | Complaints Tracking Module (CTM) |
| Data Source Description: | Data were obtained from the CTM in the Health Plan Management System (HPMS) based on the contract entry date (the date that complaints are assigned or re-assigned to contracts; also known as the contract assignment/reassignment date) for the reporting period specified. The status of any specific complaint at the time the data are pulled stands for use in the reports. Any changes to the complaints data subsequent to the data pull cannot be excluded retroactively. CMS allows for an approximate 6-month "wash out" period to account for any adjustments per CMS's CTM Standard Operating Procedures. Therefore, all Plan Requests for 2024 complaints made by the May 30, 2025 deadline are captured. Complaint rates per 1,000 enrollees are adjusted to a 30-day basis. Monthly enrollment files from HPMS were used to calculate the average enrollment for the contract for the measurement period. |
| Data Source Category: | CMS Administrative Data |
| Exclusions: | On January 6, 2025, CMS released an HPMS memo on the Complaints Tracking Module (CTM) Updated Standard Operating Procedures (SOP). Plans should review all complaints at intake and verify the contract assignment and issue level. The APPENDIX A - Category and Subcategory Listing in the SOP lists the subcategories that are excluded.<br><br>Complaint rates are not calculated for contracts with average enrollment of less than 800 enrollees during the measurement period. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Lower is better |

| Title | Description |
|---|---|
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00142-02-C-PARTD |
| Data Display: | Numeric with 2 decimal places |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Greater than 1.34 | Greater than 0.71 to less than or equal to 1.34 | Greater than 0.32 to less than or equal to 0.71 | Greater than 0.11 to less than or equal to 0.32 | Less than or equal to 0.11 |
| PDP | Greater than 0.31 | Greater than 0.19 to less than or equal to 0.31 | Greater than 0.1 to less than or equal to 0.19 | Greater than 0.03 to less than or equal to 0.1 | Less than or equal to 0.03 |

## Measure: D03 - Members Choosing to Leave the Plan

| Title | Description |
|---|---|
| Label for Stars: | Members Choosing to Leave the Plan (more stars are better because it means fewer members choose to leave the plan) |
| Label for Data: | Members Choosing to Leave the Plan (lower percentages are better because that indicates fewer members choose to leave the plan) |
| Description: | Percent of plan members who chose to leave the plan. |
| Metric: | The percent of members who chose to leave the contract comes from disenrollment reason codes in Medicare's enrollment system. The percent is calculated as the number of members who chose to leave the contract between January 1, 2024–December 31, 2024 (numerator) divided by all members enrolled in the contract at any time during 2024 (denominator). |
| Primary Data Source: | MBDSS |

| Title | Description |
|---|---|
| Data Source Description: | Medicare Beneficiary Database Suite of Systems (MBDSS) |
| Data Source Category: | CMS Administrative Data |
| Exclusions: | Members who involuntarily left their contract due to circumstances beyond their control are removed from the final numerator, specifically:<br>• Members affected by a contract service area reduction<br>• Members affected by PBP termination<br>• Members in PBPs that were granted special enrollment exceptions<br>• Members affected by PBP service area reductions where there are no PBPs left within the contract that the enrollee is eligible to enroll into<br>• Members affected by LIS reassignments<br>• Members who are enrolled in employer group plans<br>• Members who were passively enrolled into a Demonstration (MMP)<br>• Contracts with less than 1,000 enrollees<br>• 1876 Cost contract disenrollments into the transition MA contract (H contract)<br>• Members who moved out of the service area of the contract from which they disenrolled (based on the member's address as submitted by the plan into which the member enrolled or the member's current SSA address if there is no address submitted by the plan into which the member enrolled) or where the service area of the contract they enrolled into does not intersect with the service area of the contract from which they disenrolled.<br>• Members that enrolled into an Applicable Integrated Plan where the contract the member disenrolled from is not an Applicable Integrated Plan. D-SNPs in Florida are not included in this exclusion. |
| General Notes: | This measure includes members with a disenrollment effective date between 1/1/2024 and 12/31/2024 who disenrolled from the contract with any one of the following disenrollment reason codes:<br>11 - Voluntary Disenrollment through plan<br>13 - Disenrollment because of enrollment in another Plan<br>14 - Retroactive<br>99 - Other (not supplied by beneficiary).<br><br>If all potential members in the numerator meet one or more of the exclusion criteria, the measure result will be "Not enough data available".<br><br>The Disenrollment Reasons Survey (DRS) data available in the HPMS plan preview and in the CMS downloadable Master Table, are not used in the calculation of this measure. The DRS data are presented in each of the systems for information purposes only. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Lower is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |

| Title | Description |
|---|---|
| Case-Mix Adjusted: | No |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00446-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Greater than 39 % | Greater than 28 % to less than or equal to 39 % | Greater than 17 % to less than or equal to 28 % | Greater than 8 % to less than or equal to 17 % | Less than or equal to 8 % |
| PDP | Greater than 17 % | Greater than 11 % to less than or equal to 17 % | Greater than 5 % to less than or equal to 11 % | Greater than 3 % to less than or equal to 5 % | Less than or equal to 3 % |

## Measure: D04 - Drug Plan Quality Improvement

| Title | Description |
|---|---|
| Label for Stars: | Improvement (if any) in the Drug Plan's Performance |
| Label for Data: | Improvement (If any) in the Drug Plan's Performance |
| Description: | This shows how much the drug plan's performance has improved or declined from one year to the next year.<br>If a plan receives **1 or 2 stars**, it means, on average, the plan's scores **declined** (got worse).<br>If a plan receives **3 stars**, it means, on average, the plan's scores **stayed about the same**.<br>If a plan receives **4 or 5 stars**, it means, on average, the plan's scores **improved**.<br><br>Keep in mind that a plan that is already doing well in most areas may not show much improvement. It is also possible that a plan can start with low ratings, show a lot of improvement, and still not be performing very well. |
| Metric: | The numerator is the net improvement, which is a weighted sum of the number of significantly improved measures minus the number of significantly declined measures. The denominator is the sum of the weights associated with the measures eligible for the improvement measure (i.e., the measures that were included in the 2025 and 2026 Star Ratings for this contract and had no specification changes). |
| Primary Data Source: | Star Ratings |

| Title | Description |
|---|---|
| Data Source Description: | 2025 and 2026 Star Ratings |
| Data Source Category: | Star Ratings |
| Exclusions: | Contracts must have data in at least half of the measures used to calculate improvement to be rated in this measure. |
| General Notes: | Attachment I contains the formulas used to calculate the improvement measure and lists indicating which measures were used. |
| Data Time Frame: | Not Applicable |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Not Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Improvement Measure |
| Weighting Value: | 5 |
| Major Disaster: | Includes only measures which have data from both years. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00224-01-C-PARTD |
| Data Display: | Not Applicable |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than -0.233766 | Greater than or equal to -0.233766 to less than 0 | Greater than or equal to 0 to less than 0.320439 | Greater than or equal to 0.320439 to less than 0.579545 | Greater than or equal to 0.579545 |
| PDP | Less than -0.183824 | Greater than or equal to -0.183824 to less than 0 | Greater than or equal to 0 to less than 0.330927 | Greater than or equal to 0.330927 to less than 0.672727 | Greater than or equal to 0.672727 |

## Domain: 3 - Member Experience with the Drug Plan

### Measure: D05 - Rating of Drug Plan

| Title | Description |
|---|---|
| Label for Stars: | Members' Rating of Drug Plan |
| Label for Data: | Members' Rating of Drug Plan (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned from members who rated the prescription drug plan. |
| Metric: | This case-mix adjusted measure is used to assess members' overall view of their prescription drug plan. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Question (question numbers vary depending on survey type):<br>• Using any number from 0 to 10, where 0 is the worst prescription drug plan possible and 10 is the best prescription drug plan possible, what number would you use to rate your prescription drug plan? |
| Data Source Category: | Survey of Enrollees |
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |

| Title | Description |
|---|---|
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00641-01-C-PARTD |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | No | Yes | Yes |

Base Group Cut Points:

| Type | Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|---|
| MA-PD | less than 85 | Greater than or equal to 85 to less than 86 | Greater than or equal to 86 to less than 88 | Greater than or equal to 88 to less than 89 | Greater than or equal to 89 |
| PDP | less than 82 | Greater than or equal to 82 to less than 83 | Greater than or equal to 83 to less than 86 | Greater than or equal to 86 to less than 88 | Greater than or equal to 88 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Measure: D06 - Getting Needed Prescription Drugs

| Title | Description |
|---|---|
| Label for Stars: | Ease of Getting Prescriptions Filled When Using the Plan |
| Label for Data: | Ease of Getting Prescriptions Filled When Using the Plan (on a scale from 0 to 100) |
| Description: | Percent of the best possible score the plan earned on how easy it is for members to get the prescription drugs they need using the plan. |
| Metric: | This case-mix adjusted measure is used to assess the ease with which a beneficiary gets the medicines their doctor prescribed. The Consumer Assessment of Healthcare Providers and Systems (CAHPS) score uses the mean of the distribution of responses converted to a scale from 0 to 100. The score shown is the percentage of the best possible score each contract earned. |
| Primary Data Source: | CAHPS |
| Data Source Description: | CAHPS Survey Questions (question numbers vary depending on survey type): • In the last 6 months, how often was it easy to use your prescription drug plan to get the medicines your doctor prescribed? • In the last 6 months, how often was it easy to use your prescription drug plan to fill a prescription at your local pharmacy? • In the last 6 months, how often was it easy to use your prescription drug plan to fill a prescription by mail? |
| Data Source Category: | Survey of Enrollees |

| Title | Description |
|---|---|
| General Notes: | CAHPS Survey results were sent to each contract's Medicare Compliance Officer in August 2025. These reports provide further explanation of the CAHPS scoring methodology and provide detailed information on why a specific rating was assigned. |
| Data Time Frame: | 03/2025 – 05/2025 |
| General Trend: | Higher is better |
| Statistical Method: | Relative Distribution and Significance Testing |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | Yes |
| Weighting Category: | Patients' Experience and Complaints Measure |
| Weighting Value: | 2 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters and 2025 Los Angeles wildfires. 2025 measure star for contracts exempt from survey fielding because of 2025 Los Angeles Wildfires. |
| Meaningful Measure Area: | Person-Centered Care |
| CMIT #: | 00294-01-C-PARTD |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | No | No | Yes | Yes |

Base Group Cut Points:

| Type | Base Group 1 | Base Group 2 | Base Group 3 | Base Group 4 | Base Group 5 |
|---|---|---|---|---|---|
| MA-PD | less than 87 | Greater than or equal to 87 to less than 88 | Greater than or equal to 88 to less than 90 | Greater than or equal to 90 to less than 91 | Greater than or equal to 91 |
| PDP | less than 88 | Greater than or equal to 88 to less than 89 | Greater than or equal to 89 to less than 90 | Greater than or equal to 90 to less than 91 | Greater than or equal to 91 |

These technical notes show the base group cut points for CAHPS measures; please see the Attachment K for the CAHPS Methodology for final star assignment rules.

## Domain: 4 - Drug Safety and Accuracy of Drug Pricing

### Measure: D07 - MPF Price Accuracy

| Title | Description |
|---|---|
| Label for Stars: | Plan Provides Accurate Drug Pricing Information for This Website |
| Label for Data: | Plan Provides Accurate Drug Pricing Information for This Website (higher scores are better because they mean more accurate prices) |
| Description: | A score comparing the drug's total cost at the pharmacy to the drug prices the plan provided for the Medicare Plan Finder (MPF) website. Higher scores are better because they mean the plan provided more accurate prices. |
| Metric: | This measure evaluates the accuracy of drug prices posted on the MPF tool. A contract's score is based on the accuracy index, or magnitude of difference, and the claim percentage index, or frequency of difference.<br><br>The accuracy index – or magnitude of difference - considers both ingredient cost and dispensing fee and measures the amount that the PDE price is higher than the MPF price. The claim percentage index – or frequency of difference - also considers both ingredient cost and dispensing fee while measuring how often the PDE price is higher than the MPF price. Therefore, prices that are overstated on MPF—that is, the reported price is higher than the actual price—will not count against a plan's score.<br><br>The accuracy index is computed as: (Total amount that PDE is higher than MPF + Total PDE cost) / (Total PDE cost).<br><br>The claim percentage index is computed as: (Total number of PDEs where PDE cost is higher than MPF) / (Total number of PDEs).<br><br>The best possible accuracy index is 1 and claim percentage index is 0. Indexes with these values indicate that a plan did not have PDE prices greater than MPF prices.<br><br>A contract's score is computed using its accuracy index and claim percentage index as: 0.5 x (100 – ((accuracy index – 1) x 100)) + 0.5 x ((1 – claim percentage index) x 100). |
| Primary Data Source: | PDE data, MPF Pricing Files |
| Data Source Description: | Data used in this measure are obtained from PDE data and MPF Pricing Files. Reference data sources include HPMS approved formulary extracts, Formulary Reference File, RxNorm, FDA NSDE data, and data from First DataBank and Medi-span.<br><br>The PDE data for this measure are from the data submitted by drug plans to CMS Drug Data Processing Systems (DDPS) and accepted by the 2024 PDE submission deadline for annual Part D payment reconciliation with dates of service from January 1, 2024-September 30, 2024. If the PDE edit results in the PDE being rejected by DDPS, then the PDE is not used in the MPF measure calculations. If the PDE edit is informational, and therefore does not result in the PDE being rejected, then the PDE is used in the MPF measure calculations. Reminder, CMS uses the term "final action" PDE to describe the most recently accepted original, adjustment, or deleted PDE record representing a single dispensing event. Original and adjustment final action PDEs submitted by the sponsor and accepted by DDPS prior to the 2024 PDE submission deadline are used to |

| Title | Description |
| --- | --- |
| | calculate this measure. PDE adjustments made post-reconciliation were not reflected in this measure. |
| Data Source Category: | Data Collected by CMS Contractors |
| Exclusions: | A contract with less than 30 PDE claims over the measurement period will not have the measure calculated. PDEs must also meet the following criteria:<br><br>• If the NPI in the Pharmacy Cost (PC) file represents a retail only pharmacy or retail and limited access drug only pharmacy, all corresponding PDEs will be eligible for the measure. However, if the NPI in the PC file represents a retail and other pharmacy type (such as Mail, Home Infusion or Long Term Care pharmacy), only the PDE where the pharmacy service type is identified as either Community/Retail or Managed Care Organization (MCO) will be eligible.<br>• Drug must appear in formulary file and in MPF pricing file<br>• PDE must be a 28-34, 60-62, or 90-93 day supply. If a plan's bid indicates a 1, 2, or 3 month retail days supply amount outside of the 28-34, 60-62, or 90-93 windows, then additional days supply values may be included in the accuracy measure for the plan.<br>• Date of service must occur at a time that data are not suppressed for the plan on MPF<br>• PDE must not be a compound claim<br>• PDE must not be a non-covered drug<br>• The PDE must occur in Quarter 1 through 3 of the year. Quarter 4 PDEs are not included because MPF prices are not updated during this last quarter. |
| General Notes: | Please see Attachment M: Methodology for Price Accuracy Measure for more information about this measure. |
| Data Time Frame: | 01/01/2024 – 09/30/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Not Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Affordability and Efficiency |
| CMIT #: | 00452-01-C-PARTD |
| Data Display: | Numeric with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 92 | Greater than or equal to 92 to less than 93 | Greater than or equal to 93 to less than 94 | Greater than or equal to 94 to less than 99 | Greater than or equal to 99 |
| PDP | Less than 92 | Greater than or equal to 92 to less than 93 | Greater than or equal to 93 to less than 94 | Greater than or equal to 94 to less than 99 | Greater than or equal to 99 |

## Measure: D08 - Medication Adherence for Diabetes Medications

| Title | Description |
|---|---|
| Label for Stars: | Taking Diabetes Medication |
| Label for Data: | Taking Diabetes Medication |
| Description: | The percentage of plan members with a prescription for diabetes medication who fill their prescription often enough to cover 80% or more of the time they are taking the medication.<br><br>One of the most important ways people with diabetes can manage their health is by taking their medication. The plan, the doctor, and the member can work together to find ways to do this. ("Diabetes medication" means a *biguanide drug,* a *sulfonylurea drug,* a *thiazolidinedione drug*, a *dipeptidyl peptidase 4 (DPP-4) inhibitor,* a glucose-dependent insulinotropic *polypeptide/glucagon-like peptide 1 (GIP/GLP-1) receptor agonist*, a *meglitinide drug,* or a *sodium glucose cotransporter 2* (*SGLT2) inhibitor*.) |
| Metric: | This measure is defined as the percentage of Medicare Part D beneficiaries, 18 years and older, who adhere to their prescribed drug therapy across classes of diabetes medications: biguanides, sulfonylureas, thiazolidinediones, DPP-4 inhibitors, GIP/GLP-1 receptor agonists, meglitinides, and SGLT2 inhibitors. The proportion of days covered (PDC) is the percentage of days in the measurement period "covered" by prescription claims for the same medication or another in its therapeutic category. The index prescription start date (IPSD) is the earliest date of service for a target medication during the measurement year. The treatment period begins on the IPSD and extends through whichever comes first: the last day of enrollment during the measurement year, death, or the end of the measurement year. The treatment period must be at least 91 days during the measurement year. Continuous enrollment (CE) is defined as being continuously enrolled in a Medicare Part D contract during the treatment period with no enrollment gaps allowed during the treatment period.<br><br>This percentage is calculated as the number of continuously enrolled Medicare Part D beneficiaries, 18 years and older, with a PDC of 80 percent or higher across the classes of diabetes medications during the measurement period (numerator) divided by the number of continuously enrolled beneficiaries, 18 years and older, with at least two fills of diabetes medication(s) on unique dates of service during the measurement period, and a treatment period that is at least 91 days during the measurement year (denominator). |

| Title | Description |
|---|---|
| | The Medication Adherence measure is adapted from the Medication Adherence-Proportion of Days Covered measure that was developed and endorsed by the Pharmacy Quality Alliance (PQA).<br><br>See the medication list for this measure. The Medication Adherence rate is calculated using the National Drug Code (NDC) list maintained by the PQA. The complete NDC list, including diagnosis codes, is posted along with these technical notes. |
| Primary Data Source: | Prescription Drug Event (PDE) data |
| Data Source Description: | The data for this measure come from PDE data submitted by drug plans to CMS Drug Data Processing Systems (DDPS) and accepted by the 2024 PDE submission deadline for annual Part D payment reconciliation with dates of service from January 1, 2024-December 31, 2024. If the PDE edit results in the PDE being rejected by DDPS, then the PDE is not used in the Patient Safety measure calculations. If the PDE edit is informational and therefore does not result in the PDE being rejected, then the PDE is used in the Patient Safety measure calculations. Reminder, CMS uses the term “final action” PDE to describe the most recently accepted original, adjustment, or deleted PDE record representing a single dispensing event. Original and adjustment final action PDEs submitted by the sponsor and accepted by DDPS prior to the 2024 PDE submission deadline are used to calculate this measure. PDE claims are limited to members who received at least two prescriptions on unique dates of service for diabetes medication(s). PDE adjustments made post-reconciliation were not reflected in this measure.<br><br>Additional data sources include the Common Medicare Environment (CME), the Common Working File (CWF), and the Encounter Data Systems (EDS). The data cutoff date for all the additional data sources listed below such as the CME, CWF, and EDS is determined by the same PDE submission deadline for the annual Part D payment reconciliation.<br>• CME is used for enrollment information and to identify beneficiaries who elected to receive hospice care or with ESRD status (dialysis start and end dates within the measurement period).<br>• CWF is used to identify exclusion diagnoses based on ICD-10-CM codes, inpatient (IP) and skilled nursing facility (SNF) stays for PDPs and MA-PDs (if available).<br>• EDS is used to identify exclusion diagnoses based on ICD-10-CM codes, and SNF/IP stays for MA-PD beneficiaries. |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts with 30 or fewer continuously enrolled beneficiaries (in the denominator). The following beneficiaries are also excluded from the denominator if at any time during the measurement period unless otherwise specified:<br><br>• In hospice<br>• ESRD diagnosis or dialysis coverage dates<br>• One or more prescriptions for insulin in the treatment period |
| General Notes: | Part D drugs do not include drugs or classes of drugs, or their medical uses, which may be excluded from coverage or otherwise restricted under section 1927(d)(2) of the Act, except for smoking cessation agents. As such, these drugs, which may be included in the PQA medication or NDC lists, are excluded from CMS analyses. |

| Title | Description |
|---|---|
| | The PDC calculation is adjusted for overlapping prescriptions for the same drug, which is defined by the active ingredient at the generic name level using the NDC list maintained by PQA. The calculation also adjusts for Part D beneficiaries' stays in IP settings and stays in SNFs. The discharge date is included as an adjustment for IP/SNF stays. Please see Attachment L: Medication Adherence Measure Calculations for more information about these calculation adjustments.<br><br>When available, beneficiary death date from the CME is the end date of a beneficiary's treatment period. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Intermediate Outcome Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00436-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 83 % | Greater than or equal to 83 % to less than 86 % | Greater than or equal to 86 % to less than 89 % | Greater than or equal to 89 % to less than 92 % | Greater than or equal to 92 % |
| PDP | Less than 85 % | Greater than or equal to 85 % to less than 87 % | Greater than or equal to 87 % to less than 89 % | Greater than or equal to 89 % to less than 92 % | Greater than or equal to 92 % |

**Measure: D09 - Medication Adherence for Hypertension (RAS antagonists)**

| Title | Description |
|---|---|
| Label for Stars: | Taking Blood Pressure Medication |
| Label for Data: | Taking Blood Pressure Medication |
| Description: | The percentage of plan members with a prescription for a blood pressure medication who fill their prescription often enough to cover 80% or more of the time they are taking the medication.<br><br>One of the most important ways people with high blood pressure can manage their health is by their taking medication. The plan, the doctor, and the member can work together to do this. ("Blood pressure medication" means an *ACEI (angiotensin converting enzyme inhibitor)*, an *ARB (angiotensin receptor blocker)*, or a *direct renin inhibitor drug*.) |
| Metric: | This measure is defined as the percentage of Medicare Part D beneficiaries, 18 years and older, who adhere to their prescribed drug therapy for renin angiotensin system (RAS) antagonists: ACEI, ARB, or direct renin inhibitor medications. The proportion of days covered (PDC) is the percentage of days in the measurement period "covered" by prescription claims for the same medication or another in its therapeutic category. The index prescription start date (IPSD) is the earliest date of service for the target medication during the measurement year. The treatment period begins on the IPSD and extends through whichever comes first: the last day of enrollment during the measurement year, death, or the end of the measurement year. The treatment period must be at least 91 days during the measurement year. Continuous enrollment (CE) is defined as being continuously enrolled in a Medicare Part D contract during the treatment period with no enrollment gaps allowed during the treatment period.<br><br>This percentage is calculated as the number of continuously enrolled beneficiaries, 18 years and older, with a PDC of 80 percent or higher for RAS antagonist medications during the measurement period (numerator) divided by the number of continuously enrolled beneficiaries, 18 years and older, with at least two RAS antagonist medication fills on unique dates of service during the measurement period, and a treatment period that is at least 91 days during the measurement year (denominator).<br><br>The Part D Medication Adherence measure is adapted from the Medication Adherence-Proportion of Days Covered measure that was developed and endorsed by the PQA.<br><br>See the medication list for this measure. The Part D Medication Adherence rate is calculated using the NDC list maintained by the PQA. The complete NDC list, including diagnosis codes, is posted along with these technical notes. |
| Primary Data Source: | Prescription Drug Event (PDE) data |
| Data Source Description: | The data for this measure come from PDE data submitted to the CMS DDPS and accepted by the 2024 PDE submission deadline for annual Part D payment reconciliation with dates of service from January 1, 2024-December 31, 2024. If the PDE edit results in the PDE being rejected by DDPS, then the PDE is not used in the Patient Safety measure calculations. If the PDE edit is informational and therefore does not result in the PDE being rejected, then the PDE is used in the Patient Safety measure calculations. Reminder, CMS uses the term "final action" PDE to describe the most recently accepted original, adjustment, or deleted PDE record representing a |

| Title | Description |
|---|---|
| | single dispensing event. Original and adjustment final action PDEs submitted by the sponsor and accepted by DDPS prior to the 2024 PDE submission deadline are used to calculate this measure. PDE claims are limited to members who received at least two prescriptions on unique dates of service for RAS antagonist medication(s). PDE adjustments made post-reconciliation were not reflected in this measure.<br><br>Additional data sources include the CME, the CWF, and the EDS. The data cutoff date for all the additional data sources listed below such as the CME, CWF, and EDS is determined by the same PDE submission deadline for the annual Part D payment reconciliation.<br>• CME is used for enrollment information and to identify beneficiaries who elected to receive hospice care or with ESRD status (dialysis start and end dates within the measurement period).<br>• CWF is used to identify exclusion diagnoses based on ICD-10-CM codes, inpatient and SNF stays for PDPs and MA-PDs (if available).<br>• EDS is used to identify exclusion diagnoses based on ICD-10-CM codes, and SNF/IP stays for MA-PD beneficiaries. |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts with 30 or fewer continuously enrolled beneficiaries (in the denominator). The following beneficiaries are also excluded from the denominator if at any time during the measurement period unless otherwise specified:<br><br>• In hospice<br>• ESRD diagnosis or dialysis coverage dates<br>• One or more prescriptions for sacubitril/valsartan during the treatment period |
| General Notes: | Part D drugs do not include drugs or classes of drugs, or their medical uses, which may be excluded from coverage or otherwise restricted under section 1927(d)(2) of the Act, except for smoking cessation agents. As such, these drugs, which may be included in the PQA medication or NDC lists, are excluded from CMS analyses.<br><br>The PDC calculation is adjusted for overlapping prescriptions for the same drug which is defined by active ingredient at the generic name level using the NDC list maintained by PQA. The calculation also adjusts for Part D beneficiaries' stays in IP settings and stays in SNFs. The discharge date is included as an adjustment day for IP/SNF stays. Please see Attachment L: Medication Adherence Measure Calculations for more information about these calculation adjustments.<br><br>When available, beneficiary death date from the CME is the end date of a beneficiary's treatment period. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |

| Title | Description |
|---|---|
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Intermediate Outcome Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00437-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 84 % | Greater than or equal to 84 % to less than 88 % | Greater than or equal to 88 % to less than 91 % | Greater than or equal to 91 % to less than 93 % | Greater than or equal to 93 % |
| PDP | Less than 88 % | Greater than or equal to 88 % to less than 90 % | Greater than or equal to 90 % to less than 91 % | Greater than or equal to 91 % to less than 93 % | Greater than or equal to 93 % |

## Measure: D10 - Medication Adherence for Cholesterol (Statins)

| Title | Description |
|---|---|
| Label for Stars: | Taking Cholesterol Medication |
| Label for Data: | Taking Cholesterol Medication |
| Description: | The percentage of plan members with a prescription for a cholesterol medication (a *statin drug*) who fill their prescription often enough to cover 80% or more of the time they are taking the medication.<br><br>One of the most important ways people with high cholesterol can manage their health is by taking their medication. The plan, the doctor, and the member can work together to do this. |
| Metric: | This measure is defined as the percentage of Medicare Part D beneficiaries, 18 years and older, who adhere to their prescribed drug therapy for statin cholesterol medications. The proportion of days covered (PDC) is the percentage of days in the measurement period "covered" by prescription claims for the same medication or another in its therapeutic category. The index prescription start date (IPSD) is the earliest date of service for a statin medication during the measurement year. The treatment period begins on the IPSD and extends through whichever comes first: the last day of enrollment during the measurement year, death, or the end of the |

| Title | Description |
| --- | --- |
| | measurement year. The treatment period must be at least 91 days during the measurement year. Continuous enrollment (CE) is defined as being continuously enrolled in a Medicare Part D contract during the treatment period with no enrollment gaps allowed during the treatment period.<br><br>This percentage is calculated as the number of continuously enrolled beneficiaries, 18 years and older, with a PDC of 80 percent or higher for statin cholesterol medication(s) during the measurement period (numerator) divided by the number of continuously enrolled beneficiaries, 18 years and older, with at least two statin cholesterol medication fills on unique dates of service during the measurement period, and a treatment period that is at least 91 days during the measurement year (denominator).<br><br>The Medication Adherence measure is adapted from the Medication Adherence-Proportion of Days Covered measure that was developed and endorsed by the PQA.<br><br>See the medication list for this measure. The Medication Adherence rate is calculated using the NDC list maintained by the PQA. The complete NDC list, including diagnosis codes, is posted along with these technical notes. |
| Primary Data Source: | Prescription Drug Event (PDE) data |
| Data Source Description: | The data for this measure come from PDE data submitted by drug plans to the CMS DDPS and accepted by the 2024 PDE submission deadline for annual Part D payment reconciliation with dates of service from January 1, 2024-December 31, 2024. If the PDE edit results in the PDE being rejected by DDPS, then the PDE is not used in the Patient Safety measure calculations. If the PDE edit is informational and therefore does not result in the PDE being rejected, then the PDE is used in the Patient Safety measure calculations. Reminder, CMS uses the term “final action” PDE to describe the most recently accepted original, adjustment, or deleted PDE record representing a single dispensing event. Original and adjustment final action PDEs submitted by the sponsor and accepted by DDPS prior to the 2024 PDE submission deadline are used to calculate this measure. PDE claims are limited to members who received at least two prescriptions on unique dates of service for statin medication. PDE adjustments made post-reconciliation were not reflected in this measure.<br><br>Additional data sources include the CME, the CWF, and the EDS. The data cut off date for all the additional data sources listed below such as the CME, CWF, and EDS is determined by the same PDE submission deadline for the annual Part D payment reconciliation.<br>• CME is used for enrollment information and to identify beneficiaries who elected to receive hospice care or with ESRD status (dialysis start and end dates within the measurement period).<br>• CWF is used to identify exclusion diagnoses based on ICD-10-CM codes, IP and SNF stays for PDPs and MA-PDs (if available).<br>• EDS is used to identify exclusion diagnoses based on ICD-10-CM codes, and SNF/IP stays for MA-PD beneficiaries. |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts with 30 or fewer continuously enrolled beneficiaries (in the denominator). The following beneficiaries are also excluded from the denominator if at any time during the measurement period: |

| Title | Description |
|---|---|
| | • In hospice<br>• ESRD diagnosis or dialysis coverage dates |
| General Notes: | Part D drugs do not include drugs or classes of drugs, or their medical uses, which may be excluded from coverage or otherwise restricted under section 1927(d)(2) of the Act, except for smoking cessation agents. As such, these drugs, which may be included in the PQA medication or NDC lists, are excluded from CMS analyses.<br><br>The PDC calculation is adjusted for overlapping prescriptions for the same drug which is defined by active ingredient at the generic name level using the NDC list maintained by PQA. The calculation also adjusts for Part D beneficiaries' stays in IP settings, and stays in SNFs. The discharge date is included as an adjustment day for IP/SNF stays. Please see Attachment L: Medication Adherence Measure Calculations for more information about these calculation adjustments.<br><br>When available, beneficiary death date from the CME is the end date of a beneficiary's treatment period. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Intermediate Outcome Measure |
| Weighting Value: | 3 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00435-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 84 % | Greater than or equal to 84 % to less than 88 % | Greater than or equal to 88 % to less than 90 % | Greater than or equal to 90 % to less than 93 % | Greater than or equal to 93 % |
| PDP | Less than 87 % | Greater than or equal to 87 % to less than 89 % | Greater than or equal to 89 % to less than 90 % | Greater than or equal to 90 % to less than 92 % | Greater than or equal to 92 % |

## Measure: D11 - MTM Program Completion Rate for CMR

| Title | Description |
|---|---|
| Label for Stars: | Members Who Had a Pharmacist (or Other Health Professional) Help them Understand and Manage Their Medications |
| Label for Data: | Members Who Had a Pharmacist (or Other Health Professional) Help them Understand and Manage Their Medications |
| Description: | Some plan members are in a program (called a *Medication Therapy Management* program) to help them manage their drugs. The measure shows how many members in the program had an assessment of their medications from the plan.<br>The assessment includes a discussion between the member and a pharmacist (or other health care professional) about all of the member's medications. The member also receives a written summary of the discussion, including an action plan that recommends what the member can do to better understand and use his or her medications. |
| Metric: | This measure is defined as the percent of Medication Therapy Management (MTM) program enrollees who received a Comprehensive Medication Review (CMR) during the reporting period.<br><br>Numerator = Number of beneficiaries from the denominator who received a CMR at any time during their period of MTM enrollment in the reporting period.<br><br>Denominator = Number of beneficiaries who were at least 18 years or older as of the beginning of the reporting period and who were enrolled in the MTM program for at least 60 days during the reporting period. Only those beneficiaries who meet the contracts' specified targeting criteria per CMS – Part D requirements pursuant to §423.153(d) of the regulations at any time in the reporting period are included in this measure. Beneficiaries who were in hospice at any point during the reporting period are excluded. Beneficiaries who were enrolled in the contract's MTM program for less than 60 days at any time in the measurement year are only included in the denominator and the numerator if they received a CMR within this timeframe. Beneficiaries are excluded from the measure calculation if they were enrolled in the contract's MTM program for less than 60 days and did not receive a CMR within this timeframe. The date of enrollment is counted towards the 60 days but the opt-out date is not.<br><br>A beneficiary's MTM eligibility, receipt of CMRs, etc., is determined for each contract he/she was enrolled in during the measurement period. Similarly, a contract's CMR completion rate is calculated based on each of its eligible MTM enrolled beneficiaries. For example, a beneficiary must meet the inclusion criteria for the contract to be included in the contract's CMR rate. A beneficiary who is enrolled in two different contracts' MTM programs for 30 days each is therefore excluded from both contracts' CMR rates. The beneficiary is only included in the measure calculation for the contract(s) where they were enrolled at least 60 days or received a CMR if enrolled for less than 60 days. Beneficiaries with multiple records that contain varying information for the same contract are excluded from the measure calculation for that contract. |

| Title | Description |
|---|---|
| | Beneficiaries may be enrolled in MTM based on the contracts' specified targeting criteria per CMS – Part D requirements and/or based on expanded, other plan-specific targeting criteria. Beneficiaries who were initially enrolled in MTM due to other plan-specific (expanded) criteria and then later met the contracts' specified targeting criteria per CMS – Part D requirements at any time in the reporting period are included in this measure. In these cases, a CMR received after the date of MTM enrollment but before the date the beneficiary met the specified targeting criteria per CMS – Part D requirements are included. |
| Primary Data Source: | Part D Plan Reporting |
| Data Source Description: | The data for this measure were reported by contracts to CMS per the 2024 Part D Reporting Requirements (data pulled June 2025). Validation of these data was performed retrospectively during the 2025 data validation cycle (deadline June 15, 2025 and data validation results pulled July 2025). Additionally, the Common Medicare Environment (CME) is used to identify beneficiaries in hospice (data pulled June 2025). |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts with an effective termination date on or before the deadline to submit data validation results to CMS (June 15, 2025) are excluded and listed as "Not required to report."<br><br>MTM CMR rates are not provided for contracts that did not score at least 95% on data validation for the Medication Therapy Management Program reporting section or were not compliant with data validation standards/sub-standards for any of the following Medication Therapy Management Program data elements. We define a contract as being non-complaint if either it receives a "No" or a 1, 2, or 3 on the 5-point Likert scale in the specific data element's data validation.<br><br>• MBI Number (Element B)<br>• Date of MTM program enrollment (Element H)<br>• Met the specified targeting criteria per CMS – Part D requirements (Element I)<br>• Date met the specified targeting criteria per CMS – Part D requirements (Element J)<br>• Date of MTM program opt-out, if applicable (Element K)<br>• Received annual CMR with written summary in CMS standardized format (Element O)<br>• Date(s) of CMR(s) (Element P)<br><br>MTM CMR rates are also not provided for contracts that failed to submit their MTM file and pass system validation by the reporting deadline or who had a missing data validation score for MTM. Contracts excluded from the MTM CMR Rates due to data validation issues are shown as "CMS identified issues with this plan's data." See Attachment N for more details on the MTM CMR completion rate measure scoring methodology.<br><br>Contracts can view their data validation results in HPMS (https://hpms.cms.gov/). To access this page, from the top menu select "Monitoring," then "Plan Reporting Data Validation." Select the appropriate contract year. Select the PRDVM Reports. Select "Score Detail Report." Select the applicable reporting section. If you cannot see the Plan Reporting Data Validation module, contact CMS at HPMS_Access@cms.hhs.gov. |

| Title | Description |
|---|---|
| | Additionally, contracts must have 31 or more enrollees in the denominator in order to have a calculated rate. Contracts with fewer than 31 eligible enrollees are listed as "Not enough data available". |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Seamless Care Coordination |
| CMIT #: | 00454-01-C-PARTD |
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 62 % | Greater than or equal to 62 % to less than 82 % | Greater than or equal to 82 % to less than 91 % | Greater than or equal to 91 % to less than 96 % | Greater than or equal to 96 % |
| PDP | Less than 27 % | Greater than or equal to 27 % to less than 51 % | Greater than or equal to 51 % to less than 70 % | Greater than or equal to 70 % to less than 83 % | Greater than or equal to 83 % |

**Measure: D12 - Statin Use in Persons with Diabetes (SUPD)**

| Title | Description |
|---|---|
| Label for Stars: | The Plan Makes Sure Members with Diabetes Take the Most Effective Drugs to Treat High Cholesterol |
| Label for Data: | The Plan Makes Sure Members with Diabetes Take the Most Effective Drugs to Treat High Cholesterol |
| Description: | To lower their risk of developing heart disease, most people with diabetes should take cholesterol medication. This rating is based on the percent of plan members with diabetes who take the most effective cholesterol-lowering drugs. Plans can help make sure their members get these prescriptions filled. |
| Metric: | This measure is defined as the percentage of Medicare Part D beneficiaries, 40-75 years old, who were dispensed at least two diabetes medication fills on unique dates of service and received a statin medication fill during the measurement period. The index prescription start date (IPSD) is the earliest date of service for a diabetes medication during the measurement year. Continuous enrollment (CE) is defined as being continuously enrolled in a Medicare Part D contract during the measurement period, with one allowable gap in enrollment of up to one calendar month. Beneficiaries are only included in the measure calculation if the IPSD occurs at least 90 days before the end of the measurement period.<br><br>The percentage is calculated as the number of continuously enrolled beneficiaries, 40-75 years old, who received a statin medication fill during the measurement period (numerator) divided by the number of continuously enrolled beneficiaries, 40-75 years old, with at least two diabetes medication fills on unique dates of service during the measurement period and an IPSD that occurs at least 90 days prior to the end of the measurement period (denominator).<br><br>The SUPD measure is adapted from the measure concept that was developed and endorsed by the PQA.<br><br>See the medication list for this measure. The SUPD measure is calculated using the NDC lists updated by the PQA. The complete NDC lists, including diagnosis codes, are posted along with these technical notes. |
| Primary Data Source: | Prescription Drug Event (PDE) data |
| Data Source Description: | The data for this measure come from Prescription Drug Event (PDE) data submitted by drug plans to the CMS DDPS and accepted by the 2024 PDE submission deadline for annual Part D payment reconciliation with dates of service from January 1, 2024 – December 31, 2024. If the PDE edit results in the PDE being rejected by DDPS, then the PDE is not used in the Patient Safety measure calculations. If the PDE edit is informational and therefore does not result in the PDE being rejected, then the PDE is used in the Patient Safety measure calculations. Reminder, CMS uses the term “final action” PDE to describe the most recently accepted original, adjustment, or deleted PDE record representing a single dispensing event. Original and adjustment final action PDEs submitted by the sponsor and accepted by DDPS prior to the 2024 PDE submission deadline are used to calculate this measure. PDE adjustments made post-reconciliation were not reflected in this measure.<br><br>Additional data sources include the CME, the CWF, and the EDS. The data cutoff date for all the additional data sources listed below such as the CME, CWF, and EDS is |

| Title | Description |
|---|---|
| | determined by the same PDE submission deadline for the annual Part D payment reconciliation.<br>• CME is used for enrollment information and to identify beneficiaries who elected to receive hospice care or with ESRD status (dialysis start and end dates within the measurement period).<br>• CWF is used to identify exclusion diagnoses based on ICD-10-CM codes.<br>• EDS is used to identify exclusion diagnoses based on ICD-10-CM codes. |
| Data Source Category: | Health and Drug Plans |
| Exclusions: | Contracts with 30 or fewer continuously enrolled beneficiaries (in the denominator). The following beneficiaries are excluded from the denominator if at any time during the measurement period:<br><br>• Hospice enrollment<br>• ESRD diagnosis or dialysis coverage dates<br>• Rhabdomyolysis and Myopathy<br>• Pregnancy, Lactation, and Fertility<br>• Cirrhosis<br>• Pre-Diabetes<br>• Polycystic Ovary Syndrome |
| General Notes: | Part D drugs do not include drugs or classes of drugs, or their medical uses, which may be excluded from coverage or otherwise restricted under section 1927(d)(2) of the Act, except for smoking cessation agents. As such, these drugs, which may be included in the PQA medication or NDC lists, are excluded from CMS analyses. |
| Data Time Frame: | 01/01/2024 – 12/31/2024 |
| General Trend: | Higher is better |
| Statistical Method: | Clustering |
| Improvement Measure: | Included |
| CAI Usage: | Included |
| Case-Mix Adjusted: | No |
| Weighting Category: | Process Measure |
| Weighting Value: | 1 |
| Major Disaster: | Higher measure star (2025-2026) for contracts with 25% or more enrolled affected by 2024 disasters. |
| Meaningful Measure Area: | Chronic Conditions |
| CMIT #: | 00702-01-C-PARTD |

| Title | Description |
|---|---|
| Data Display: | Percentage with no decimal place |

Reporting Requirements:

| 1876 Cost | CCP w/o SNP | CCP with SNP | CCP with Only I-SNP | MSA | PDP | PFFS |
|---|---|---|---|---|---|---|
| Yes | Yes | Yes | Yes | No | Yes | Yes |

Cut Points:

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 81 % | Greater than or equal to 81 % to less than 85 % | Greater than or equal to 85 % to less than 89 % | Greater than or equal to 89 % to less than 93 % | Greater than or equal to 93 % |
| PDP | Less than 82 % | Greater than or equal to 82 % to less than 83 % | Greater than or equal to 83 % to less than 84 % | Greater than or equal to 84 % to less than 86 % | Greater than or equal to 86 % |

# Attachment A: CAHPS and HOS Case-Mix Adjustment

## CAHPS Case-Mix Adjustment

The CAHPS measures are case-mix adjusted to take into account the mix of enrollees. Case-mix variables include administrative age, dual eligibility status, low-income subsidy (LIS) indicator, and use of Asian language survey, and self-reported education, general health status, mental health status, and proxy usage status. The tables below include the case-mix variables and show the case-mix coefficients for each of the CAHPS measures included in the Star Ratings. The coefficients indicate how much higher or lower people with a given characteristic tend to respond compared to otherwise similar people with the baseline value for that characteristic (e.g. reference group), on the original scale of the item or composite, as presented in plan reports. The reference group for each characteristic will have a coefficient value of zero.

For example, for the Part C measure "Rating of Health Plan," the model coefficient for "age 75-79" is 0.0587, indicating that respondents in that age range tend to score their plans 0.0587 points higher than otherwise similar people in the 70-74 age range (the baseline or reference category). Similarly, respondents who had a proxy help aside from answering for them tend to respond 0.0834 points lower on this item than otherwise similar respondents without proxy help. Contracts with higher proportions of beneficiaries who are in the 75-79 age range will be adjusted downward on this measure to compensate for the positive response tendency of their respondents. Similarly, contracts with higher proportions of respondents who had proxy help will be adjusted upward on this measure to compensate for their respondents' negative response tendency. The case-mix patterns are not always consistent across measures. Missing case-mix adjustors are imputed as the contract mean.

The composites consist of multiple items, each of which is adjusted separately before combining the adjusted scores into a composite score. Item-level coefficients are presented below separately for each composite. For more detailed information on the application of CAHPS case-mix adjustment, please review the materials at https://ma-pdpcahps.org/en/scoring-and-star-ratings/.

Table A-1: Coefficients of Part C Getting Needed Care (C22) CAHPS Measure Composite Items

| Predictor | Get appointment with specialist | Easy to get care |
|---|---|---|
| Age: 64 or under | 0.0553 | -0.0093 |
| Age: 65 – 69 | 0.0148 | -0.0206 |
| Age: 70 – 74 | 0.0000 | 0.0000 |
| Age: 75 – 79 | 0.0042 | 0.0130 |
| Age: 80 – 84 | 0.0173 | 0.0069 |
| Age: 85 and older | 0.0220 | -0.0217 |
| Education: Less than an 8th grade education | 0.0105 | -0.0030 |
| Education: Some high school | 0.0035 | -0.0106 |
| Education: High school graduate | 0.0000 | 0.0000 |
| Education: Some college | -0.0532 | -0.0593 |
| Education: College graduate | -0.0824 | -0.0731 |
| Education: More than a bachelor's degree | -0.1388 | -0.0994 |
| General health rating: excellent | 0.0992 | 0.0707 |
| General health rating: very good | 0.0522 | 0.0516 |
| General health rating: good | 0.0000 | 0.0000 |
| General health rating: fair | -0.0523 | -0.0404 |
| General health rating: poor | -0.0921 | -0.1499 |
| Mental health rating: excellent | 0.1935 | 0.1776 |
| Mental health rating: very good | 0.1088 | 0.1000 |
| Mental health rating: good | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0580 | -0.0327 |
| Mental health rating: poor | -0.1554 | -0.1819 |
| Proxy helped | -0.0169 | -0.0204 |
| Proxy answered | 0.0657 | 0.0714 |
| Medicaid dual eligible | 0.0187 | 0.0248 |
| Low-income subsidy (LIS) | -0.0255 | 0.0218 |
| Asian survey language | -0.2197 | -0.1702 |

Table A-2: Coefficients of Part C Getting Appointments and Care Quickly (C23) CAHPS Measure Composite Items

| Predictor | Getting needed care as soon as wanted | Getting routine care as soon as wanted |
|---|---|---|
| Age: 64 or under | -0.0353 | 0.0789 |
| Age: 65 – 69 | 0.0000* | 0.0069 |
| Age: 70 – 74 | 0.0000 | 0.0000 |
| Age: 75 – 79 | 0.0424 | 0.0321 |
| Age: 80 – 84 | 0.0501 | 0.0289 |
| Age: 85 and older | 0.0484 | 0.0423 |
| Education: Less than an 8th grade education | 0.0213 | 0.0077 |
| Education: Some high school | -0.0458 | 0.0090 |
| Education: High school graduate | 0.0000 | 0.0000 |
| Education: Some college | -0.0328 | -0.0209 |
| Education: College graduate | -0.0203 | -0.0608 |
| Education: More than a bachelor's degree | -0.0578 | -0.0799 |
| General health rating: excellent | 0.0769 | 0.0368 |
| General health rating: very good | 0.0272 | 0.0231 |
| General health rating: good | 0.0000 | 0.0000 |
| General health rating: fair | -0.0483 | -0.0473 |
| General health rating: poor | -0.1042 | -0.1019 |
| Mental health rating: excellent | 0.1265 | 0.1558 |
| Mental health rating: very good | 0.0775 | 0.0842 |
| Mental health rating: good | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0258 | -0.0275 |
| Mental health rating: poor | -0.1424 | -0.1504 |
| Proxy helped | -0.0078 | 0.0023 |
| Proxy answered | 0.0900 | 0.0482 |
| Medicaid dual eligible | 0.0162 | -0.0066 |
| Low-income subsidy (LIS) | 0.0187 | -0.0575 |
| Asian survey language | -0.2559 | -0.3890 |

*Coefficient value is not exactly equal to 0 but has been rounded to the same level of precision as other values in the table (4 decimal places).

Table A-3: Coefficients of Part C Customer Service (C24) CAHPS Measure Composite Items

| Predictor | Paperwork easy | Plan customer service gives information | Plan customer service courtesy and respect |
|---|---|---|---|
| Age: 64 or under | 0.0127 | -0.0033 | -0.0251 |
| Age: 65 – 69 | 0.0095 | -0.0131 | -0.0003 |
| Age: 70 – 74 | 0.0000 | 0.0000 | 0.0000 |
| Age: 75 – 79 | -0.0005 | 0.0023 | 0.0038 |
| Age: 80 – 84 | -0.0187 | -0.0118 | -0.0052 |
| Age: 85 and older | -0.0018 | -0.0025 | 0.0027 |
| Education: Less than an 8th grade education | -0.0333 | -0.0104 | -0.0145 |
| Education: Some high school | -0.0091 | -0.0327 | -0.0255 |
| Education: High school graduate | 0.0000 | 0.0000 | 0.0000 |
| Education: Some college | -0.0155 | -0.0798 | -0.0038 |
| Education: College graduate | -0.0185 | -0.1291 | -0.0289 |
| Education: More than a bachelor's degree | -0.0268 | -0.1617 | -0.0469 |
| General health rating: excellent | 0.0196 | 0.0640 | -0.0201 |
| General health rating: very good | 0.0110 | 0.0174 | -0.0230 |
| General health rating: good | 0.0000 | 0.0000 | 0.0000 |
| General health rating: fair | -0.0309 | -0.0238 | 0.0035 |
| General health rating: poor | -0.0471 | -0.0541 | -0.0009 |
| Mental health rating: excellent | 0.0593 | 0.2098 | 0.1334 |
| Mental health rating: very good | 0.0242 | 0.0958 | 0.0626 |
| Mental health rating: good | 0.0000 | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0280 | -0.0281 | 0.0025 |
| Mental health rating: poor | -0.0702 | -0.0595 | -0.0394 |
| Proxy helped | -0.0776 | -0.0364 | -0.0280 |
| Proxy answered | -0.0377 | -0.0034 | 0.0036 |
| Medicaid dual eligible | -0.0386 | 0.0691 | 0.0196 |
| Low-income subsidy (LIS) | 0.0016 | 0.0682 | 0.0241 |
| Asian survey language | -0.0782 | -0.0731 | -0.1389 |

Table A-4: Coefficients of Part C Stand-alone CAHPS Measures

| Predictor | C25: Rating of Health Care Quality | C26: Rating of Health Plan |
|---|---|---|
| Age: 64 or under | -0.1032 | -0.1580 |
| Age: 65 – 69 | -0.0801 | -0.1132 |
| Age: 70 – 74 | 0.0000 | 0.0000 |
| Age: 75 – 79 | 0.0193 | 0.0587 |
| Age: 80 – 84 | -0.0412 | 0.0944 |
| Age: 85 and older | -0.0859 | 0.0963 |
| Education: Less than an 8th grade education | 0.0757 | 0.1584 |
| Education: Some high school | 0.0011 | 0.0880 |
| Education: High school graduate | 0.0000 | 0.0000 |
| Education: Some college | -0.1540 | -0.2041 |
| Education: College graduate | -0.1877 | -0.3112 |
| More than a bachelor's degree | -0.2290 | -0.4332 |
| General health rating: excellent | 0.2996 | 0.2638 |
| General health rating: very good | 0.1828 | 0.1117 |
| General health rating: good | 0.0000 | 0.0000 |
| General health rating: fair | -0.2072 | -0.1343 |
| General health rating: poor | -0.5387 | -0.2751 |
| Mental health rating: excellent | 0.4685 | 0.3981 |
| Mental health rating: very good | 0.2364 | 0.2183 |
| Mental health rating: good | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.1913 | -0.1087 |
| Mental health rating: poor | -0.6445 | -0.4070 |
| Proxy helped | -0.0760 | -0.0834 |
| Proxy answered | 0.0604 | -0.0305 |
| Medicaid dual eligible | 0.0480 | 0.2888 |
| Low-income subsidy (LIS) | 0.0946 | 0.1077 |
| Asian survey language | 0.1792 | -0.0634 |

Table A-5: Coefficients of Part C Care Coordination (C27) CAHPS Measure Composite Items

| Predictor | MD/office help to manage care | MD informed about specialist care | MD follows up about test results and gives results as soon as needed | Talk with MD about medicines | MD has medical records about care |
|---|---|---|---|---|---|
| Age: 64 or under | -0.0060 | -0.0006 | 0.0368 | 0.0601 | -0.0206 |
| Age: 65 – 69 | 0.0007 | 0.0097 | 0.0084 | 0.0194 | -0.0063 |
| Age: 70 – 74 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Age: 75 – 79 | -0.0147 | 0.0173 | 0.0088 | -0.0347 | 0.0078 |
| Age: 80 – 84 | -0.0189 | -0.0177 | 0.0007 | -0.1064 | -0.0086 |
| Age: 85 and older | -0.0617 | -0.0354 | -0.0329 | -0.1945 | -0.0172 |
| Education: Less than an 8th grade education | -0.0026 | 0.0565 | -0.0190 | 0.0460 | -0.0412 |
| Education: Some high school | -0.0118 | 0.0426 | -0.0278 | -0.0096 | -0.0073 |
| Education: High school graduate | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Education: Some college | -0.0118 | -0.0308 | -0.0305 | -0.0170 | -0.0074 |
| Education: College graduate | -0.0270 | -0.1055 | -0.0269 | -0.0431 | -0.0112 |
| Education: More than a bachelor's degree | -0.0144 | -0.1091 | -0.0291 | -0.0862 | -0.0182 |
| General health rating: excellent | 0.0394 | -0.0051 | 0.0835 | 0.0701 | 0.0204 |
| General health rating: very good | 0.0160 | 0.0050 | 0.0390 | 0.0454 | 0.0118 |
| General health rating: good | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| General health rating: fair | -0.0440 | -0.0220 | -0.0420 | -0.0499 | -0.0212 |
| General health rating: poor | -0.0413 | -0.0131 | -0.0768 | -0.0467 | -0.0288 |
| Mental health rating: excellent | 0.0405 | 0.1835 | 0.1342 | 0.1571 | 0.0792 |
| Mental health rating: very good | 0.0204 | 0.1034 | 0.0655 | 0.0829 | 0.0458 |
| Mental health rating: good | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0628 | -0.0816 | -0.0576 | -0.0557 | -0.0340 |
| Mental health rating: poor | -0.0819 | -0.1318 | -0.1352 | -0.1671 | -0.0694 |
| Proxy helped | 0.0150 | 0.0054 | -0.0001 | 0.1036 | -0.0095 |
| Proxy answered | 0.0609 | 0.0163 | 0.0515 | 0.1231 | 0.0289 |
| Medicaid dual eligible | 0.0008 | 0.0762 | -0.0305 | -0.0050 | -0.0262 |
| Low-income subsidy (LIS) | -0.0263 | 0.0829 | -0.0098 | -0.0289 | -0.0059 |
| Asian survey language | -0.0003 | 0.0179 | 0.0283 | -0.1419 | -0.0562 |

Table A-6: Coefficients of Part D CAHPS Stand-alone Measures

| Predictor | MA-PD D05: Rating of Drug Plan | PDP D05: Rating of Drug Plan |
|---|---|---|
| Age: 64 or under | -0.2293 | 0.1212 |
| Age: 65 – 69 | -0.1267 | -0.1495 |
| Age: 70 – 74 | 0.0000 | 0.0000 |
| Age: 75 – 79 | 0.1239 | 0.2770 |
| Age: 80 – 84 | 0.1774 | 0.3368 |
| Age: 85 and older | 0.1841 | 0.4200 |
| Education: Less than an 8th grade education | 0.0427 | -0.4582 |
| Education: Some high school | 0.0676 | -0.1973 |
| Education: High school graduate | 0.0000 | 0.0000 |
| Education: Some college | -0.2061 | -0.3762 |
| Education: College graduate | -0.3163 | -0.1688 |
| Education: More than a bachelor's degree | -0.4047 | -0.3632 |
| General health rating: excellent | 0.2444 | 0.2813 |
| General health rating: very good | 0.1309 | 0.1928 |
| General health rating: good | 0.0000 | 0.0000 |
| General health rating: fair | -0.1548 | -0.2680 |
| General health rating: poor | -0.3410 | -0.4054 |
| Mental health rating: excellent | 0.3163 | 0.0942 |
| Mental health rating: very good | 0.1850 | 0.0652 |
| Mental health rating: good | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0448 | -0.1058 |
| Mental health rating: poor | -0.3079 | -0.9739 |
| Proxy helped | -0.1482 | 0.0627 |
| Proxy answered | -0.0450 | 0.4117 |
| Medicaid dual eligible | 0.5175 | 0.6521 |
| Low-income subsidy (LIS) | 0.3586 | 0.4538 |
| Asian survey language | -0.2289 | 0.0000 |

Table A-7: Coefficients of Part D Getting Needed Prescription Drugs (D06) CAHPS Measure Composite Items

| Predictor | MA-PD: Get needed prescription drugs | MA-PD: Get prescription drugs from mail or pharmacy | PDP: Get needed prescription drugs | PDP: Get prescription drugs from mail or pharmacy |
|---|---|---|---|---|
| Age: 64 or under | -0.0756 | -0.0426 | 0.0628 | 0.0323 |
| Age: 65 – 69 | -0.0275 | -0.0203 | 0.0458 | 0.0029 |
| Age: 70 – 74 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Age: 75 – 79 | 0.0216 | 0.0195 | 0.0415 | 0.0175 |
| Age: 80 – 84 | 0.0237 | 0.0081 | 0.0605 | 0.0538 |
| Age: 85 and older | 0.0157 | 0.0189 | 0.0349 | -0.0014 |
| Education: Less than an 8th grade education | -0.0536 | -0.0498 | -0.2152 | -0.1192 |
| Education: Some high school | -0.0095 | -0.0002 | -0.0627 | -0.0968 |
| Education: High school graduate | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Education: Some college | -0.0458 | -0.0337 | -0.0803 | -0.0751 |
| Education: College graduate | -0.0405 | -0.0499 | -0.0902 | -0.0546 |
| Education: More than a bachelor's degree | -0.0702 | -0.0836 | -0.1130 | -0.0956 |
| General health rating: excellent | 0.0523 | 0.0895 | 0.0971 | 0.0292 |
| General health rating: very good | 0.0475 | 0.0316 | 0.0819 | 0.0820 |
| General health rating: good | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| General health rating: fair | -0.0482 | -0.0471 | -0.1058 | -0.1382 |
| General health rating: poor | -0.0826 | -0.0775 | -0.1323 | -0.0798 |
| Mental health rating: excellent | 0.0967 | 0.1149 | 0.0658 | 0.0829 |
| Mental health rating: very good | 0.0575 | 0.0758 | 0.0933 | 0.0569 |
| Mental health rating: good | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Mental health rating: fair | -0.0361 | -0.0300 | -0.0903 | -0.1071 |
| Mental health rating: poor | -0.1208 | -0.0749 | -0.1247 | -0.0361 |
| Proxy helped | -0.0260 | -0.0240 | -0.0099 | 0.0566 |
| Proxy answered | 0.0198 | -0.0176 | 0.1678 | -0.0429 |
| Medicaid dual eligible | 0.0798 | 0.0449 | 0.0497 | 0.0344 |
| Low-income subsidy (LIS) | 0.0699 | 0.0351 | 0.1368 | 0.1006 |
| Asian survey language | -0.0246 | 0.0243 | 0.0000 | 0.0000 |

**HOS 2022-2024 Cohort 25 Case-Mix Adjustment**

The longitudinal outcomes for the Medicare HOS 2022-2024 Cohort 25 Performance Measurement analysis are based on risk-adjusted mortality rates, changes in physical health as measured by the physical component summary (PCS) score, and changes in mental health as measured by the mental component summary (MCS) score for the participating Medicare Advantage Organizations (MAOs). For reporting purposes, death and PCS outcomes are combined into one overall measure of change in physical health. Thus, there are two primary outcomes: (1) Alive and PCS Better + Same (vs. PCS Worse or Death) and (2) MCS Better + Same (vs. MCS Worse). For the Medicare Part C Star Ratings, the primary outcomes are reported as the percentage of respondents within an MAO who are “Improving or Maintaining Physical Health” and the percentage within an MAO who are “Improving or Maintaining Mental Health” over the two-year period, after adjustment for case-mix.

The analysis of death outcomes for the HOS performance measurement includes beneficiaries who are 65 years or older at baseline, completed the HOS at baseline with a calculable PCS or MCS score, and whose MAO participated in the HOS at follow up. Beneficiaries are included in the analysis of PCS and MCS change scores if they are 65 years or older at baseline, alive at follow up, enrolled in their original MAO when the follow up sample was drawn, and completed the HOS with calculable PCS and MCS scores at baseline and follow up. HOS outcomes are analyzed by calculating the national averages, and the differences between actual and expected contract-level results for death, PCS, and MCS over two years. The expected results are adjusted for the case-mix of beneficiaries within an MAO to control for pre-existing baseline differences across MAOs with respect to covariates, such as baseline measures of sociodemographic characteristics, chronic medical conditions, and functional health status. The PCS results are combined with the percentage remaining alive in the MAO. An adjusted contract-level percentage for each of the two primary outcomes (PCS and MCS change scores) is calculated by combining the national average and the MAO difference score, using a logit transformation.

Table A-8 includes one multivariate logistic regression model for each of three outcomes (i.e., death, PCS, and MCS) that are used to case-mix adjust HOS outcomes, and to calculate expected outcomes for each beneficiary. Beginning in 2022 for the 2024 Star Ratings, CMS updated the case-mix specifications for the expected outcomes of the HOS performance measures from a multi-model approach requiring non-missing values for all covariates in each model to a single model for each outcome that uses the Contract-Mean Imputation (CMI) method for covariates with missing data. Under the CMI approach, a missing case-mix adjuster (covariate) for a beneficiary is replaced with the mean value for that adjuster for other beneficiaries in the same contract who have responses contributing to the longitudinal PCS and MCS measures: Improving or Maintaining Physical Health and Improving or Maintaining Mental Health. Since the change to the case-mix specifications was substantive, the two measures remained on display through the 2025 Star Ratings and are now returning for the 2026 Star Ratings.

The coefficients in the table report the log-odds for beneficiaries with a given characteristic having the expected outcome compared to beneficiaries in the reference category for that characteristic, controlling for all other model characteristics. In Table A-8, the coefficient for “Female” in the PCS Better + Same Model is -0.605538, indicating a lower probability of PCS Better + Same for female compared to male respondents (the reference category), who otherwise have the same demographic and health characteristics. However, the coefficient for age and sex interaction in the PCS Better + Same Model is 0.008386, indicating a very small positive difference in the expected outcome between females and males of the same age.

More information about the calculation of HOS outcomes at the beneficiary and MAO contract levels is available on the HOS website at www.HOSonline.org.

Table A-8: HOS Model Covariates at Baseline (Death, PCS Better + Same, and MCS Better + Same models)

| Death Model Covariates | Death Model | PCS Model | MCS Model |
|---|---|---|---|
| **Sociodemographic Variables** | | | |
| Constant | -5.851021 | 2.232077 | 2.150314 |
| Age (linear) | 0.049369 | -0.015024 | -0.006411 |
| Age 75+ | 0.042227 | -0.027605 | -0.035074 |
| Age 85+ | 0.015949 | 0.030890 | 0.013175 |
| Age and sex interaction | 0.000296 | 0.008386 | 0.003247 |
| Female | -0.539998 | -0.605538 | -0.275339 |
| Hispanic only | -0.583694 | 0.003988 | -0.235942 |
| Asian only | -0.860608 | -0.083129 | -0.174167 |
| Native Hawaiian or Pacific Islander only | -0.054307 | 0.115009 | -0.100125 |
| Black only | -0.323382 | 0.016556 | -0.152964 |
| American Indian or Alaskan Native only | -0.160022 | -0.107038 | -0.320198 |
| Multiracial | -0.130566 | 0.020639 | -0.110609 |
| Married | -0.206517 | 0.013132 | -0.054578 |
| Receive Medicaid | 0.126520 | -0.094744 | -0.329650 |
| Eligible for SSI | 0.004176 | -0.143549 | -0.369289 |
| Homeowner | -0.105033 | 0.060250 | 0.181851 |
| High school graduate or greater | -0.001094 | 0.122368 | 0.182702 |
| **Baseline Functional Status** | | | |
| One-item measure of General Health compared to others | 0.215457 | | |
| Physical Functioning/Activities of Daily Living Scale | -0.019277 | | |
| General Health item | 0.237715 | | |
| Physical Functioning item (limitations in moderate activities) | -0.019810 | | |
| Physical Functioning item (limitations climbing several flights of stairs) | 0.049275 | | |
| Role-Physical item (accomplished less than would like) | 0.028639 | | |
| Role-Physical item (limited in the kind of work or other activities) | 0.056056 | | |
| Role-Emotional item (accomplished less than would like) | 0.037802 | | |
| Role-Emotional item (did not do work or other activities as carefully) | -0.004613 | | |
| Bodily Pain item (pain interfered with normal work) | -0.159989 | | |
| Mental Health item (felt calm and peaceful) | -0.043500 | | |
| Vitality item (had a lot of energy) | 0.038276 | | |
| Mental Health item (felt downhearted and blue) | 0.000888 | | |
| Social Functioning item (health interfered with social activities) | -0.068082 | | |
| **Chronic Medical Conditions** | | | |
| Hypertension | -0.077153 | | |
| Angina/coronary artery disease | -0.068116 | | |
| Congestive heart failure | 0.466143 | | |
| Myocardial infarction | 0.088617 | | |
| Other heart conditions | -0.022755 | | |
| Stroke | 0.168361 | | |
| Pulmonary disease | 0.199861 | | |
| Gastrointestinal disorders | -0.246909 | | |
| Diabetes | 0.033180 | | |
| Depression | -0.146026 | | |

| Death Model Covariates | Death Model | PCS Model | MCS Model |
|---|---|---|---|
| Any cancer other than skin cancer | 0.383996 | | |
| Colon cancer treatment | 0.216094 | | |
| Breast cancer treatment | -0.077125 | | |
| Prostate cancer treatment | -0.234924 | | |
| Lung cancer treatment | 0.959773 | | |

## Attachment B: Calculating Measure Data for the Surviving Contract of a Consolidation

### First Year Following a Consolidation

In the first year following a consolidation, the measure values for the surviving contract of a consolidation are calculated as the enrollment-weighted mean of all contracts in the consolidation. The month(s) of enrollment used to calculate the enrollment weighted means varies by the type of measure. Table B-1 below lists the enrollment used for each type of measure and the rule followed to determine the month(s) of enrollment. Table B-2 provides an example calculation.

Table B-1: Enrollment Month Used in Calculating Measure Scores for the Surviving Contract of a Consolidation

| Type of Measure | Rule for Which Month of Enrollment is Used | Month(s) of Enrollment Used for 2026 Star Ratings |
|---|---|---|
| CAHPS | Enrollment at the time survey sample is pulled | January 2025 |
| Call Center | Average enrollment during the study period | Feb 2025 – May 2025 |
| HOS | Enrollment at the time survey sample is pulled | February 2022 |
| HEDIS-HOS | Enrollment at the time survey sample is pulled | February 2024 |
| HEDIS | Enrollment in July of the measurement period | July 2024 |
| All Other Measures | Enrollment in July of the measurement period | July 2024 |

Table B-2: Example of Calculating the Measure Score for the Surviving Contract of a Consolidation

| Contract ID | Surviving or Consumed Contract | Value for Breast Cancer Screening (BCS) Measure | July 2024 Enrollment |
|---|---|---|---|
| HAAAA | Surviving | 75.13 | 43,326 |
| HAAAB | Consumed | 50.91 | 20,933 |

$$\text{Value for BCS for HAAAA} = \frac{75.13*43{,}326+50.91*20{,}933}{43{,}326+20{,}933} = 67.240097$$

### Second Year Following a Consolidation

In the second year following a consolidation, the measure values for the surviving contract of a consolidation are as reported for CAHPS, call center, HOS, and HEDIS measures. For all other measures, with the exception of measures using Part C and D reporting requirements data, the measure values for the surviving contract of a consolidation are calculated as the enrollment weighted mean of all contracts in the consolidation. (CMS does not require consumed contracts to complete Part C and D reporting requirements and data validation, and CMS does not require data from consumed contracts.)

## Attachment C: National Averages for Part C and D Measures

The tables below contain the average of contract numeric and star values for each measure reported in the 2026 Star Ratings. The averages are calculated after the disaster adjustment has been applied.

### Table C-1: National Averages for Part C Measures

| Measure ID | Measure Name | Numeric Average | Star Average |
|---|---|---|---|
| C01 | Breast Cancer Screening | 74% | 3.2 |
| C02 | Colorectal Cancer Screening | 71% | 3.8 |
| C03 | Annual Flu Vaccine | 66% | 3.2 |
| C04 | Improving or Maintaining Physical Health | 71% | 3.2 |
| C05 | Improving or Maintaining Mental Health | 84% | 3.2 |
| C06 | Monitoring Physical Activity | 50% | 3.1 |
| C07 | Special Needs Plan (SNP) Care Management | 76% | 3.5 |
| C08 | Care for Older Adults – Medication Review | 94% | 4.2 |
| C09 | Care for Older Adults – Pain Assessment | 94% | 3.9 |
| C10 | Osteoporosis Management in Women who had a Fracture | 45% | 2.8 |
| C11 | Diabetes Care – Eye Exam | 77% | 3.4 |
| C12 | Diabetes Care – Blood Sugar Controlled | 84% | 3.6 |
| C13 | Kidney Health Evaluation for Patients with Diabetes | 61% | 3.5 |
| C14 | Controlling Blood Pressure | 79% | 3.4 |
| C15 | Reducing the Risk of Falling | 58% | 2.7 |
| C16 | Improving Bladder Control | 45% | 2.7 |
| C17 | Medication Reconciliation Post-Discharge | 77% | 3.8 |
| C18 | Plan All-Cause Readmissions | 10% | 2.9 |
| C19 | Statin Therapy for Patients with Cardiovascular Disease | 87% | 3.3 |
| C20 | Transitions of Care | 63% | 3.1 |
| C21 | Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions | 61% | 2.8 |
| C22 | Getting Needed Care | 81 | 3.4 |
| C23 | Getting Appointments and Care Quickly | 84 | 3.5 |
| C24 | Customer Service | 90 | 3.5 |
| C25 | Rating of Health Care Quality | 87 | 3.4 |
| C26 | Rating of Health Plan | 87 | 3.4 |
| C27 | Care Coordination | 87 | 3.5 |
| C28 | Complaints about the Health Plan | 0.24 | 4.1 |
| C29 | Members Choosing to Leave the Plan | 16% | 3.7 |
| C30 | Health Plan Quality Improvement | Medicare only shows a Star Rating for this measure | 3.5 |
| C31 | Plan Makes Timely Decisions about Appeals | 98% | 4.1 |
| C32 | Reviewing Appeals Decisions | 97% | 3.7 |
| C33 | Call Center – Foreign Language Interpreter and TTY Availability | 97% | 4.2 |

Table C-2: National Averages for Part D Measures

| Measure ID | Measure Name | MA-PD Numeric Average | MA-PD Star Average | PDP Numeric Average | PDP Star Average |
|---|---|---|---|---|---|
| D01 | Call Center – Foreign Language Interpreter and TTY Availability | 98% | 4.4 | 98% | 4.2 |
| D02 | Complaints about the Drug Plan | 0.24 | 4.1 | 0.04 | 4.5 |
| D03 | Members Choosing to Leave the Plan | 16% | 3.7 | 7% | 3.5 |
| D04 | Drug Plan Quality Improvement | Medicare only shows a Star Rating for this measure | 3.4 | Medicare only shows a Star Rating for this measure | 3.2 |
| D05 | Rating of Drug Plan | 87 | 3.3 | 85 | 3.5 |
| D06 | Getting Needed Prescription Drugs | 90 | 3.5 | 90 | 3.6 |
| D07 | MPF Price Accuracy | 98 | 4.6 | 98 | 4.7 |
| D08 | Medication Adherence for Diabetes Medications | 87% | 3.1 | 87% | 2.7 |
| D09 | Medication Adherence for Hypertension (RAS antagonists) | 89% | 3.3 | 89% | 2.6 |
| D10 | Medication Adherence for Cholesterol (Statins) | 89% | 3.2 | 88% | 2.7 |
| D11 | MTM Program Completion Rate for CMR | 91% | 3.7 | 62% | 3.4 |
| D12 | Statin Use in Persons with Diabetes (SUPD) | 88% | 3.3 | 84% | 3.3 |

## Attachment D: Part C and D Data Time Frames

Table D-1: Part C Measure Data Time Frames

| Measure ID | Measure Name | Primary Data Source | Data Time Frame |
|---|---|---|---|
| C01 | Breast Cancer Screening | HEDIS | 01/01/2024 – 12/31/2024 |
| C02 | Colorectal Cancer Screening | HEDIS | 01/01/2024 – 12/31/2024 |
| C03 | Annual Flu Vaccine | CAHPS | 03/2025 – 05/2025 |
| C04 | Improving or Maintaining Physical Health | HOS | 07/19/2024 – 11/01/2024 |
| C05 | Improving or Maintaining Mental Health | HOS | 07/19/2024 – 11/01/2024 |
| C06 | Monitoring Physical Activity | HEDIS-HOS | 07/17/2024 – 11/01/2024 |
| C07 | Special Needs Plan (SNP) Care Management | Part C Plan Reporting | 01/01/2024 – 12/31/2024 |
| C08 | Care for Older Adults – Medication Review | HEDIS | 01/01/2024 – 12/31/2024 |
| C09 | Care for Older Adults – Pain Assessment | HEDIS | 01/01/2024 – 12/31/2024 |
| C10 | Osteoporosis Management in Women who had a Fracture | HEDIS | 01/01/2024 – 12/31/2024 |
| C11 | Diabetes Care – Eye Exam | HEDIS | 01/01/2024 – 12/31/2024 |
| C12 | Diabetes Care – Blood Sugar Controlled | HEDIS | 01/01/2024 – 12/31/2024 |
| C13 | Kidney Health Evaluation for Patients with Diabetes | HEDIS | 01/01/2024 – 12/31/2024 |
| C14 | Controlling Blood Pressure | HEDIS | 01/01/2024 – 12/31/2024 |
| C15 | Reducing the Risk of Falling | HEDIS-HOS | 07/17/2024 – 11/01/2024 |
| C16 | Improving Bladder Control | HEDIS-HOS | 07/17/2024 – 11/01/2024 |
| C17 | Medication Reconciliation Post-Discharge | HEDIS | 01/01/2024 – 12/31/2024 |
| C18 | Plan All-Cause Readmission | HEDIS | 01/01/2024 – 12/31/2024 |
| C19 | Statin Therapy for Patients with Cardiovascular Disease | HEDIS | 01/01/2024 – 12/31/2024 |
| C20 | Transitions of Care | HEDIS | 01/01/2024 – 12/31/2024 |
| C21 | Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions | HEDIS | 01/01/2024 – 12/31/2024 |
| C22 | Getting Needed Care | CAHPS | 03/2025 – 05/2025 |
| C23 | Getting Appointments and Care Quickly | CAHPS | 03/2025 – 05/2025 |
| C24 | Customer Service | CAHPS | 03/2025 – 05/2025 |
| C25 | Rating of Health Care Quality | CAHPS | 03/2025 – 05/2025 |
| C26 | Rating of Health Plan | CAHPS | 03/2025 – 05/2025 |
| C27 | Care Coordination | CAHPS | 03/2025 – 05/2025 |
| C28 | Complaints about the Health Plan | Complaints Tracking Module (CTM) | 01/01/2024 – 12/31/2024 |
| C29 | Members Choosing to Leave the Plan | MBDSS | 01/01/2024 – 12/31/2024 |
| C30 | Health Plan Quality Improvement | Star Ratings | Not Applicable |
| C31 | Plan Makes Timely Decisions about Appeals | Independent Review Entity (IRE) | 01/01/2024 – 12/31/2024 |
| C32 | Reviewing Appeals Decisions | Independent Review Entity (IRE) | 01/01/2024 – 12/31/2024 |
| C33 | Call Center – Foreign Language Interpreter and TTY Availability | Call Center | 02/2025 – 05/2025 |

Table D-2: Part D Measure Data Time Frames

| Measure ID | Measure Name | Primary Data Source | Data Time Frame |
|---|---|---|---|
| D01 | Call Center – Foreign Language Interpreter and TTY Availability | Call Center | 02/2025– 05/2025 |
| D02 | Complaints about the Drug Plan | Complaints Tracking Module (CTM) | 01/01/2024 – 12/31/2024 |
| D03 | Members Choosing to Leave the Plan | MBDSS | 01/01/2024 – 12/31/2024 |
| D04 | Drug Plan Quality Improvement | Star Ratings | Not Applicable |
| D05 | Rating of Drug Plan | CAHPS | 03/2025 – 05/2025 |
| D06 | Getting Needed Prescription Drugs | CAHPS | 03/2025 – 05/2025 |
| D07 | MPF Price Accuracy | PDE data, MPF Pricing Files | 01/01/2024 – 09/30/2024 |
| D08 | Medication Adherence for Diabetes Medications | Prescription Drug Event (PDE) data | 01/01/2024 – 12/31/2024 |
| D09 | Medication Adherence for Hypertension (RAS antagonists) | Prescription Drug Event (PDE) data | 01/01/2024 – 12/31/2024 |
| D10 | Medication Adherence for Cholesterol (Statins) | Prescription Drug Event (PDE) data | 01/01/2024 – 12/31/2024 |
| D11 | MTM Program Completion Rate for CMR | Part D Plan Reporting | 01/01/2024 – 12/31/2024 |
| D12 | Statin Use in Persons with Diabetes (SUPD) | Prescription Drug Event (PDE) data | 01/01/2024 – 12/31/2024 |

## 1. Medicare Part C Reporting Requirements Measure (C07: SNP Care Management)

Step 1: Start with all contracts that offer at least one SNP plan that was active at any point during contract year 2024.

Step 2: Exclude contracts that did not have 30 or more enrollees in the denominator [Number of new enrollees due for an Initial HRA (Element A) + Number of enrollees eligible for an annual HRA (Element B) greater than or equal to 30] during contract year 2024.

Exclude any contracts with an effective termination date on or before the deadline to submit data validation results to CMS (June 15, 2025), or that were not required to participate in data validation. This exclusion aligns with the statement found under subsection Exclusions from Part C Reporting of Section B. General Information of the contract year 2024 Medicare Part C Plan Reporting Requirements Technical Specifications: "**Note:** If a contract terminates before July 1 in the following year after the contract year (CY) reporting period, the contract is not required to report any data for the respective two years – the CY reporting period, and the following year… If a PBP (Plan) under a contract terminates at any time in the CY reporting period and the contract remains active through July 1 of the following year, the contract must still report data for all PBPs, including the terminated PBP."
This excludes:

- Contracts that terminate on or before 07/01/2025 according to the Contract Info extract.

Additionally, exclude contracts that did not score at least 95% on data validation for their plan reporting of the SNP Care Management section and contracts that scored 95% or higher on data validation for the SNP Care Management section but that were not compliant with data validation standards/sub-standards for at least one of the following SNP data elements. We define a contract as being non-complaint if either it receives a "No" or a 1, 2, or 3 on the 5-point Likert scale in the specific data element's data validation.

- Number of new enrollees due for an initial HRA (Element A)
- Number of enrollees eligible for an annual reassessment HRA (Element B)
- Number of initial HRAs performed on new enrollees (Element C)
- Number of annual reassessments performed on enrollees eligible for reassessment (Element F)

Step 3: After removing contracts' and beneficiaries' data excluded above, suppress contract rates based on the following rules:

**Section-level DV failure**: Contracts that score less than 95% in DV for their CY 2024 SNP Care Reporting Requirements data are listed as "CMS identified issues with this plan's data."

**Element-level DV failure**: Contracts that score 95% or higher in DV for their CY 2024 SNP Care Reporting Requirements data but that failed at least one of the four data elements (elements A, B, C, and F) are listed as "CMS identified issues with this plan's data."

**Small size**: Contracts that have not yet been suppressed and have a SNP Care Assessment rate denominator [Number of New Enrollees due for an Initial HRA (Element A) + Number of enrollees

eligible for an annual reassessment HRA (Element B)] of fewer than 30 are listed as "No data available."

Organizations can view their own plan reporting data validation results in HPMS (https://hpms.cms.gov/). From the home page, select Monitoring | Plan Reporting Data Validation.

Step 4: Calculate the rate for the remaining contract using the formula:

[ Number of initial HRAs performed on new enrollees (Element C)

+ Number of annual reassessments performed on enrollees eligible for a reassessment (Element F) ]

/ [ Number of new enrollees due for an Initial HRA (Element A)

+ Number of enrollees eligible for an annual reassessment HRA (Element B) ]

### 2. NCQA HEDIS Measures - (C08 – C09: Care for Older Adults)

The example NCQA measure combining methodology specifications below are written for two Plan Benefit Package (PBP) submissions, which we distinguish as 1 and 2, but the methodology easily extends to any number of submissions.

Rates are produced for any contract offering a SNP in the ratings year which provided SNP HEDIS data in the measurement year.

#### Definitions

Let $N_1$ = The Total Number of Members Eligible for the HEDIS measure in the first PBP ("fixed" and auditable)

Let $N_2$ = The Total Number of Members Eligible for the HEDIS measure in the second PBP ("fixed" and auditable)

Let $P_1$ = The estimated rate (mean) for the HEDIS measure in the first PBP (auditable)

Let $P_2$ = The estimated rate (mean) for the same HEDIS measure in the second PBP (auditable)

#### Setup Calculations

Based on the above definitions, there are two additional calculations:

Let $W_1$ = The weight assigned to the first PBP results (estimated, auditable). This is estimated from the formula $W_1 = N_1 / (N_1 + N_2)$

Let $W_2$ = The weight assigned to the second PBP results (estimated, auditable). This is estimated from the formula $W_2 = N_2 / (N_1 + N_2)$

#### Pooled Analysis

The pooled result from the two rates (means) is calculated as: $P_{pooled} = W_1 * P_1 + W_2 * P_2$

NOTES:
Weights are based on the eligible member population. While it may be more accurate to remove all excluded members before weighting, NCQA and CMS have chosen not to do this (to simplify the method) for two reasons: 1) the number of exclusions relative to the size of the population should be small, and 2) exclusion rates (as a percentage of the eligible population) should be similar for each PBP and negligibly affect the weights.

If one or more of the submissions has a status of NA, those submissions are dropped and not included in the weighted rate (mean) calculations. If one or more of the submissions has an audit designation of BR or NR

(which has been determined to be biased or is not reported by choice of the contract), the rate is set to zero as detailed in the section titled "Handling of Biased, Erroneous and/or Not Reportable (NR) Data" and the average enrollment for the year is used for the eligible population in the PBP. An example is shown in table E-1.

Table E-1: Example Calculation Using Effectiveness of Care Rate

| Numeric Example Using an Effectiveness of Care Rate | |
|---|---|
| # of Total Members Eligible for the HEDIS measure in PBP 1, $N_1$ = | 1500 |
| # of Total Members Eligible for the HEDIS measure in PBP 2, $N_2$ = | 2500 |
| HEDIS Result for PBP 1, Enter as a Proportion between 0 and 1, $P_1$ = | 0.75 |
| HEDIS Result for PBP 2, Enter as a Proportion between 0 and 1, $P_2$ = | 0.5 |
| **Setup Calculations - Initialize Some Intermediate Results** | |
| The weight for PBP 1 product estimated by $W_1 = N_1 / (N_1 + N_2)$ | 0.375 |
| The weight for PBP 2 product estimated by $W_2 = N_2 / (N_1 + N_2)$ | 0.625 |
| **Pooled Results** | |
| $P_{pooled} = W_1 * P_1 + W_2 * P_2$ | 0.59375 |

## Attachment F: Calculating Measure C18: Plan All-Cause Readmissions

All data are available in the CMS Measurement Year 2024 HEDIS® Public Use File (PUF).[1] and can be looked up by IndicatorKey (row) and Variable name (column).

The calculations below use the Denominator, ObservedCount and ExpectedCount values from the PCR (18-64) indicator (IndicatorKey = 202025_20) and the PCR (65+) indicator (IndicatorKey = 202111_20).

For each contract, calculate the (18+) Denominator, ObservedCount, and ExpectedCount:

Denominator(18+) = Denominator(18-64) + Denominator(65+)
ObservedCount(18+) = ObservedCount(18-64) + ObservedCount(65+)
ExpectedCount(18+) = ExpectedCount(18-64) + ExpectedCount(65+)

Using these (18+) values, calculate the (18+) Observed-over-Expected ratio (OE):

$$OE(18+) = \left(\frac{ObservedCount(18+)}{ExpectedCount(18+)}\right)$$

And the national average of the (18+) Observed Rate:

$$NatAvgObs(18+) = Average\left(\left(\frac{ObservedCount(18+)_1}{Denominator(18+)_1}\right), \ldots, \left(\frac{ObservedCount(18+)_n}{Denominator(18+)_n}\right)\right)$$

Where 1 through n are all contracts with a (18+) Denominator larger than or equal to 150, and a (18+) OE larger than or equal to 0.2 and less than or equal to 5.0.
For each contract, calculate the Final Rate and convert to percentages:

Final Rate(18+) = OE(18+) x NatAvgObs(18+) x 100

And round to the nearest integer.

Example: Calculating the final rate for Contract 1

| Contract | IndicatorKey | Denominator | ObservedCount | ExpectedCount |
|---|---|---|---|---|
| Contract 1 | 202025_20 | 214 | 8 | 12 |
| Contract 1 | 202111_20 | 4,792 | 641 | 642 |
| Contract 2 | 202025_20 | 225 | 12 | 7 |
| Contract 2 | 202111_20 | 4,761 | 688 | 668 |
| Contract 3 | 202025_20 | 573 | 31 | 35 |
| Contract 3 | 202111_20 | 8,629 | 1,126 | 1,070 |
| Contract 4 | 202025_20 | 12 | 0 | 1 |
| Contract 4 | 202111_20 | 533 | 79 | 73 |

$$NatAvgObs = Average\left(\left(\frac{8+641}{214+4{,}792}\right), \left(\frac{12+688}{225+4{,}761}\right), \left(\frac{31+1{,}126}{573+8{,}629}\right), \left(\frac{0+79}{12+533}\right)\right)$$

NatAvgObs = 0.135181

$$\text{OE Contract 1} = \left(\frac{8+641}{12+642}\right) = 0.992355$$

Final Rate Contract 1 = 0.992355 × 0.135181 x 100 = 13.41
Final Rate reported for Contract 1 = 13%

The actual calculated National Observed Rate used in the 2026 Star Ratings was 0.107940666493859.

[1] https://www.cms.gov/Research-Statistics-Data-and-Systems/Statistics-Trends-and-Reports/MCRAdvPartDEnrolData/MA-HEDIS-Public-Use-Files

## Attachment G: Weights Assigned to Individual Performance Measures

Table G-1: Part C Measure Weights

| Measure ID | Measure Name | Weighting Category | Part C Summary and MA-PD Overall |
|---|---|---|---|
| C01 | Breast Cancer Screening | Process Measure | 1 |
| C02 | Colorectal Cancer Screening | Process Measure | 1 |
| C03 | Annual Flu Vaccine | Process Measure | 1 |
| C04 | Improving or Maintaining Physical Health | Intermediate Outcome Measure | 1* |
| C05 | Improving or Maintaining Mental Health | Intermediate Outcome Measure | 1* |
| C06 | Monitoring Physical Activity | Process Measure | 1 |
| C07 | Special Needs Plan (SNP) Care Management | Process Measure | 1 |
| C08 | Care for Older Adults – Medication Review | Process Measure | 1 |
| C09 | Care for Older Adults – Pain Assessment | Process Measure | 1 |
| C10 | Osteoporosis Management in Women who had a Fracture | Process Measure | 1 |
| C11 | Diabetes Care – Eye Exam | Process Measure | 1 |
| C12 | Diabetes Care – Blood Sugar Controlled | Intermediate Outcome Measure | 3 |
| C13 | Kidney Health Evaluation for Patients with Diabetes | Process Measure | 1 |
| C14 | Controlling Blood Pressure | Intermediate Outcome Measure | 3 |
| C15 | Reducing the Risk of Falling | Process Measure | 1 |
| C16 | Improving Bladder Control | Process Measure | 1 |
| C17 | Medication Reconciliation Post-Discharge | Process Measure | 1 |
| C18 | Plan All-Cause Readmissions | Outcome Measure | 3 |
| C19 | Statin Therapy for Patients with Cardiovascular Disease | Process Measure | 1 |
| C20 | Transitions of Care | Process Measure | 1 |
| C21 | Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions | Process Measure | 1 |
| C22 | Getting Needed Care | Patients' Experience and Complaints Measure | 2 |
| C23 | Getting Appointments and Care Quickly | Patients' Experience and Complaints Measure | 2 |
| C24 | Customer Service | Patients' Experience and Complaints Measure | 2 |
| C25 | Rating of Health Care Quality | Patients' Experience and Complaints Measure | 2 |
| C26 | Rating of Health Plan | Patients' Experience and Complaints Measure | 2 |
| C27 | Care Coordination | Patients' Experience and Complaints Measure | 2 |
| C28 | Complaints about the Health Plan | Patients' Experience and Complaints Measure | 2 |
| C29 | Members Choosing to Leave the Plan | Patients' Experience and Complaints Measure | 2 |
| C30 | Health Plan Quality Improvement | Improvement Measure | 5 |
| C31 | Plan Makes Timely Decisions about Appeals | Measures Capturing Access | 2 |
| C32 | Reviewing Appeals Decisions | Measures Capturing Access | 2 |
| C33 | Call Center – Foreign Language Interpreter and TTY Availability | Measures Capturing Access | 2 |

*Improving or Maintaining Physical Health and Improving or Maintaining Mental Health measures have a weight of 1 for the 2026 Star Ratings because they are considered new measures. For the 2027 Star Ratings, the weight will return to 3.

Table G-2: Part D Measure Weights

| Measure ID | Measure Name | Weighting Category | Part D Summary and MA-PD Overall |
|---|---|---|---|
| D01 | Call Center – Foreign Language Interpreter and TTY Availability | Measures Capturing Access | 2 |
| D02 | Complaints about the Drug Plan | Patients' Experience and Complaints Measure | 2 |
| D03 | Members Choosing to Leave the Plan | Patients' Experience and Complaints Measure | 2 |
| D04 | Drug Plan Quality Improvement | Improvement Measure | 5 |
| D05 | Rating of Drug Plan | Patients' Experience and Complaints Measure | 2 |
| D06 | Getting Needed Prescription Drugs | Patients' Experience and Complaints Measure | 2 |
| D07 | MPF Price Accuracy | Process Measure | 1 |
| D08* | Medication Adherence for Diabetes Medications | Intermediate Outcome Measure | 3 |
| D09* | Medication Adherence for Hypertension (RAS antagonists) | Intermediate Outcome Measure | 3 |
| D10* | Medication Adherence for Cholesterol (Statins) | Intermediate Outcome Measure | 3 |
| D11 | MTM Program Completion Rate for CMR | Process Measure | 1 |
| D12 | Statin Use in Persons with Diabetes (SUPD) | Process Measure | 1 |

*For contracts whose service area only covers Puerto Rico, the weight for each adherence measure is set to zero (0) when calculating the summary and overall rating.

**Attachment H: Calculation of Weighted Star Rating and Variance Estimates**

The weighted summary (or overall) Star Rating for contract $j$ is estimated as:

$$\bar{x}_j = \frac{\sum_{i=1}^{n_j} w_{ij} x_{ij}}{\sum_{i=1}^{n_j} w_{ij}}$$

where $n_j$ is the number of performance measures for which contract $j$ is eligible; $w_{ij}$ is the weight assigned to performance measure $i$ for contract $j$; and $x_{ij}$ is the measure star for performance measure $i$ for contract $j$. The variance of the Star Ratings for each contract $j$, $s_j^2$, must also be computed in order to estimate the reward factor (r-Factor):

$$s_j^2 = \frac{n_j}{(n_j - 1)(\sum_{i=1}^{n_j} w_{ij})} \left[\sum_{i=1}^{n_j} w_{ij} \left(x_{ij} - \bar{x}_j\right)^2\right]$$

Thus, the $\bar{x}_j$'s are the new summary (or overall) Star Ratings for the contracts. The variance estimate, $s_j^2$, simply replaces the non-weighted variance estimate that was previously used for the r-Factor calculation. For all contracts $j$, $w_{ij} = w_i$ (i.e., the performance measure weights are the same for all contracts when estimating a given Star Rating (Part C or Part D summary or MA-PD overall ratings).

## Attachment I: Calculating the Improvement Measure and the Measures Used

### Calculating the Improvement Measure

Contracts must have data for at least half of the attainment measures used to calculate the Part C or Part D improvement measure to be eligible to receive a rating in that improvement measure.

The improvement change score was determined for each measure for which a contract was eligible by calculating the difference in measure scores between Star Rating years 2025 and 2026.

For measures where a higher score is better:

$$\text{Improvement Change Score} = \text{Score in 2026} - \text{Score in 2025}$$

For measures where a lower score is better:

$$\text{Improvement Change Score} = \text{Score in 2025} - \text{Score in 2026}$$

An eligible measure was defined as a measure for which a contract was scored in both the 2025 and 2026 Star Ratings, and there were no significant measure specification changes or a regional contract reconfiguration for which only contract data is available from the original contract in one or both years.

For each measure, significant improvement or decline between Star Ratings years 2025 and 2026 was determined by a two-sided t-test at the 0.05 significance level:

$$\text{If } \frac{\text{Improvement Change Score}}{\text{Standard Error of Improvement Change Score}} > 1.96\text{, then YES = significant improvement}$$

$$\text{If } \frac{\text{Improvement Change Score}}{\text{Standard Error of Improvement Change Score}} < -1.96\text{, then YES = significant decline}$$

Hold Harmless Provision for Individual Measures: If a contract demonstrated statistically significant decline (at the 0.05 significance level) on an attainment measure for which they received five stars during both the current contract year and the prior contract year, then this measure will be counted as showing no significant change. Measures that are held harmless as described here will be considered eligible for the improvement measure. Net improvement is calculated for each class of measures (e.g., outcome, access, and process) by subtracting the number of significantly declined measures from the number of significantly improved measures.

$$\text{Net Improvement} = \text{Number of significantly improved measures} - \text{Number of significantly declined measures}$$

The improvement measure score is calculated for Parts C and D separately by taking a weighted sum of net improvement divided by the weighted sum of the number of eligible measures.

Measures are generally weighted as follows:

Outcome or intermediate outcome measure: Weight of 3

Access or patient experience/complaints measure: Weight of 2

Process measure: Weight of 1

Specific weights for each measure, which may deviate from the general scheme above, are described in Attachment G. When the weight of an individual measure changes over the two years of data used, the newer weight value is used in the improvement calculation.

$$\text{Improvement Measure Score} = \frac{\text{Net_Imp_Process} + 3 * \text{Net_Imp_Outcome} + 2 * \text{Net_Imp_PtExp}}{\text{Elig_Process} + 3 * \text{Elig_Outcome} + 2 * \text{Elig_PtExp}}$$

Net_Imp_Process = Net improvement for process measures
Net_Imp_Outcome = Net improvement for outcome and intermediate outcome measures
Net_Imp_PtExp = Net improvement for patient experience/complaints and access measures
Elig_Process = Number of eligible process measures
Elig_Outcome = Number of eligible outcome and intermediate outcome measures
Elig_PtExp = Number of eligible patient experience/complaints and access measures

The improvement measure score is converted into a Star Rating using the clustering method. Conceptually, the clustering algorithm identifies the "gaps" in the data and creates cut points that result in the creation of five categories (one for each Star Rating) such that scores of contracts in the same score category (Star Rating) are as similar as possible, and scores of contracts in different categories are as different as possible. Improvement scores of 0 (equivalent to no net change on the attainment measures included in the improvement measure calculation) will be centered at 3 stars when assigning the improvement measure Star Rating. Then, the remaining contracts are split into two groups and clustered: 1) improvement scores less than zero receive one or two stars on the improvement measure and 2) improvement scores greater than or equal to zero receive 3, 4, or 5 stars.

### General Standard Error Formula

Because a contract's score on a given measure in one year is not independent of its score in the next year, the standard error for the improvement change score for each measure is calculated using the standard approach for estimating the variance of the difference between two variables that may not be independent. In particular, the standard error of the improvement change score is calculated using the formula:

$$\sqrt{se(Y_{i2})^2 + se(Y_{i1})^2 - 2 * Cov(Y_{i2}, Y_{i1})}$$

Using measure C01 as an example, the change score standard error is:

$se(Y_{i2})$ Represents the 2026 standard error for contract i on measure C01

$se(Y_{i1})$ Represents the 2025 standard error for contract i on measure C01

$Y_{i2}$ Represents the 2026 rate for contract i on measure C01

$Y_{i1}$ Represents the 2025 rate for contract i on measure C01

$cov$ Represents the covariance between $Y_{i2}$ and $Y_{i1}$computed using the correlation across all contracts observed at both time points (2026 and 2025). In other words:

$$cov(Y_{i2}, Y_{i1}) = se(Y_{i2}) * se(Y_{i1}) * Corr(Y_{i2}, Y_{i1})$$

where the correlation $Corr(Y_{i2}, Y_{i1})$ is assumed to be the same for all contracts and is computed using data for all contracts for which both years' measure scores are available and not excluded by the disaster policy. This assumption is needed because only one score is observed for each contract in each year; therefore, it is not possible to compute a contract-specific correlation.

### Improvement Change Score Standard Error Numerical Example

For measure C03, contract A:

$se(Y_{i2})$ = 2.805

$se(Y_{i1})$ = 3.000

$Corr(Y_{i2}, Y_{i1})$ = 0.901

Improvement change score standard error for measure C03 for contract A = sqrt $(2.805^2 + 3.000^2 - 2 * 0.901 * 2.805 * 3.000) = 1.305$

**Standard Error Formulas (SEF) for Specific Measures**

The following formulas are used for calculating the contract-specific standard errors for specific measures in the 2026 Star Ratings. These standard errors are used in calculating the improvement change score standard error.

1. **SEF for Measures: C01, C02, C06, C07, C10 – C12, C14 – C17, C19, C21, C29, C31 – C33, D01, D03, D08 – D12**

$$SE_y = \sqrt{\frac{Score_y*(100-Score_y)}{Denominator_y}}$$

for y = 2025, 2026

Denominator$_y$ is as defined in the Measure Details section for each measure.

2. **SEF for Measures: C08, C09**

These measures are rolled up from the plan level to the contract level following the formula outlined in Attachment E: NCQA HEDIS Measures. The standard error at the contract level is calculated as shown below. The specifications are written for two PBP submissions, which we distinguish as 1 and 2, but the methodology easily extends to any number of submissions.

The plan level standard error is calculated as:

$$SE_{yj} = \sqrt{\frac{Score_{yj}*(100-Score_{yj})}{Denominator_{yj}}}$$

for y = 2025, 2026 and j = Plan 1, Plan 2

The contract level standard error is then calculated as:

Let $W_{y1}$ = The weight assigned to the first PBP results (estimated, auditable) for year y, where y = 2025, 2026. This result is estimated by the formula $W_{y1} = N_{y1} / (N_{y1} + N_{y2})$

Let $W_{y2}$ = The weight assigned to the second PBP results (estimated, auditable) for year y, where y = 2025, 2026. This result is estimated by the formula

$$W_{y2} = N_{y2} / (N_{y1} + N_{y2})$$

$$SE_{yi} = \sqrt{(W_{y1})^2*(SE_{y1})^2+(W_{y2})^2*(SE_{y2})^2}$$

for y = Contract Year 2025, Contract Year 2026 and i = Contract i

3. **SEF for Measure C18**

$$SE_y = 100 * \text{National Observed Rate}_y * \sqrt{\frac{\text{Oberved Count}_y}{\text{Expected Count}_y^2}}$$

for y = 2025, 2026

National Observed Rate, Observed Count, and Expected Count as defined in Attachment F.

4. **SEF for Measure C20**

Let $T_{1y}$, $T_{2y}$, $T_{3y}$, and $T_{4y}$ be the four Transitions of Care component measures.

Let $Z_y$ be the Transitions of Care measure, which is calculated as an average of the four component measures.

$$\mathrm{Var}(Z_y) = \frac{1}{16} * [\mathrm{Var}(T_{1y}) + \mathrm{Var}(T_{2y}) + \mathrm{Var}(T_{3y}) + \mathrm{Var}(T_{4y}) + 2\mathrm{Cov}(T_{1y}, T_{2y}) + 2\mathrm{Cov}(T_{1y}, T_{3y}) + 2\mathrm{Cov}(T_{1y}, T_{4y}) + 2\mathrm{Cov}(T_{2y}, T_{3y}) + 2\mathrm{Cov}(T_{2y}, T_{4y}) + 2\mathrm{Cov}(T_{3y}, T_{4y})]$$

$$\mathrm{SE}_y = \sqrt{\mathrm{Var}(Z_y)}$$

for y = 2025, 2026

In the above formula, $Var(T_{1y}) = (100 * \frac{n_{1y}}{d_{1y}}) * \frac{(100-(100*\frac{n_{1y}}{d_{1y}}))}{d_{1y}}$ where $n_{1y}$ is the numerator for $T_{1y}$ and $d_{1y}$ the denominator, and so on for each of the four component measures.

$Cov(T_{1y}, T_{2y}) = Corr(T_{1y}, T_{2y}) * \sqrt{Var(T_{1y})} * \sqrt{Var(T_{2y})}$ and so on for each pair of component measures. We estimate the correlations between pairs of component measures by calculating the sample correlation across all contract scores. These correlations are shown in the table below.

| Measures | | 2025 Correlation | 2026 Correlation |
|---|---|---|---|
| Patient Engagement After Inpatient Discharge | Receipt of Discharge Information | 0.556274 | 0.535619 |
| Patient Engagement After Inpatient Discharge | Notification of Inpatient Admission | 0.526902 | 0.489659 |
| Patient Engagement After Inpatient Discharge | Medication Reconciliation Post-Discharge | 0.544586 | 0.499420 |
| Receipt of Discharge Information | Notification of Inpatient Admission | 0.762500 | 0.771564 |
| Receipt of Discharge Information | Medication Reconciliation Post-Discharge | 0.408025 | 0.460944 |
| Notification of Inpatient Admission | Medication Reconciliation Post-Discharge | 0.540088 | 0.596070 |

### 5. SEF for Measures: C03, C22 – C27, and D05, D06

The CAHPS measure standard errors for 2025 and 2026 were provided to CMS by the CAHPS contractor following the formulas documented in the CAHPS Macro Manual. The actual values used for each contract are included on the Measure Detail CAHPS page in the HPMS preview area.

### 6. SEF for Measures: C28, D02

$$\mathrm{SE}_y = \sqrt{\frac{\text{Total Number of Complaints}_y}{(\text{Average Contract Enrollment}_y)^2}} * \frac{1000*30}{\text{NumDays}}$$

NumDays: 2025 = 365, 2026 = 366

### 7. SEF for Measure D07

The standard error of the MPF Composite Price Accuracy Score for each contract is calculated by using binomial approximations for each of the component scores (Price Accuracy Score and Claim Percentage Score, as described in Attachment M). Since the MPF Composite Price Accuracy Score is equal to (0.5 x Price Accuracy Score) + (0.5 x Claim Percentage Score), the composite measure's variance (and standard error) is a function of the variance of the Price Accuracy Score, the variance of the Claim Percentage Score, and the covariance between them. We assume that the product of the total PDE cost and the Price Accuracy Score (on a 0-1 scale) follows a binomial distribution, and likewise that the product of the number of PDE claims and the

Claims Percentage Score (on a 0-1 scale) also follows a binomial distribution. With these assumptions in place, the standard error of the MPF Composite Accuracy Score is calculated as follows:

1. The contract's component scores, on their original 0-100 scale, have variances calculable using formulas based on the binomial variance assumptions described above, separately for each year y = 2025, 2026.

    a. For the Price Accuracy Score, the variance in year y is represented by

$$Var(Price\ Acc.Score_y) = \frac{(Price\ Acc.Score_y \times (100 - Price\ Acc.Score_y))}{Total\ PDE\ Cost_y}$$

    b. For the Claim Percentage Score, the variance in year y is represented by

$$Var(Claims\ Pct.Score_y) = \frac{(Claims\ Pct.Score_y \times (100 - Claims\ Pct.Score_y))}{Number\ of\ PDE\ Claims_y}$$

2. The contract-specific covariance between the component scores, shown as $Cov(Price\ Acc.\ Score_y, Claim\ Pct.\ Score_y)$ in step 3 below, is calculated as the product of:
    a. the contract-specific standard errors of the two component scores, which are the square roots of the two variance estimates shown above in step 1, and
    b. the correlation between the two component scores estimated based on all contracts. The correlations for the two measurement years are show below.

| 2025 Correlation | 2026 Correlation |
|---|---|
| 0.599486 | 0.653381 |

3. The standard error of the MPF Composite Price Accuracy Score is calculated from the components calculated in steps 1 and 2 as shown below:

$$SE_y = \sqrt{\frac{Var(Price\ Acc.\ Score_y)}{4} + \frac{Var(Claim\ Pct.\ Score_y)}{4} + \frac{Cov(Price\ Acc.\ Score_y, Claim\ Pct.\ Score_y)}{2}}$$

for y = 2025, 2026

**Star Ratings Measures Used in the Improvement Measures**

Table I-1: Part C Measures Used in the Improvement Measure

| Measure ID | Measure Name | Measure Usage | Correlation |
|---|---|---|---|
| C01 | Breast Cancer Screening | Included | 0.945918 |
| C02 | Colorectal Cancer Screening | Included | 0.888326 |
| C03 | Annual Flu Vaccine | Included | 0.902341 |
| C04 | Improving or Maintaining Physical Health | Not Included | - |
| C05 | Improving or Maintaining Mental Health | Not Included | - |
| C06 | Monitoring Physical Activity | Included | 0.845725 |
| C07 | Special Needs Plan (SNP) Care Management | Included | 0.868694 |
| C08 | Care for Older Adults – Medication Review | Included | 0.854992 |
| C09 | Care for Older Adults – Pain Assessment | Included | 0.928640 |
| C10 | Osteoporosis Management in Women who had a Fracture | Included | 0.833787 |
| C11 | Diabetes Care – Eye Exam | Included | 0.843728 |
| C12 | Diabetes Care – Blood Sugar Controlled | Included | 0.791850 |
| C13 | Kidney Health Evaluation for Patients with Diabetes | Not Included | - |
| C14 | Controlling Blood Pressure | Included | 0.835804 |
| C15 | Reducing the Risk of Falling | Included | 0.841469 |
| C16 | Improving Bladder Control | Included | 0.432892 |
| C17 | Medication Reconciliation Post-Discharge | Included | 0.872774 |
| C18 | Plan All-Cause Readmissions | Included | 0.523042 |
| C19 | Statin Therapy for Patients with Cardiovascular Disease | Included | 0.729464 |
| C20 | Transitions of Care | Included | 0.887062 |
| C21 | Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions | Included | 0.463245 |
| C22 | Getting Needed Care | Included | 0.787381 |
| C23 | Getting Appointments and Care Quickly | Included | 0.729360 |
| C24 | Customer Service | Included | 0.740178 |
| C25 | Rating of Health Care Quality | Included | 0.711479 |
| C26 | Rating of Health Plan | Included | 0.784188 |
| C27 | Care Coordination | Included | 0.747242 |
| C28 | Complaints about the Health Plan | Included | 0.713325 |
| C29 | Members Choosing to Leave the Plan | Included | 0.790100 |

| Measure ID | Measure Name | Measure Usage | Correlation |
|---|---|---|---|
| C30 | Health Plan Quality Improvement | Not Included | - |
| C31 | Plan Makes Timely Decisions about Appeals | Included | 0.433903 |
| C32 | Reviewing Appeals Decisions | Included | 0.490732 |
| C33 | Call Center – Foreign Language Interpreter and TTY Availability | Included | 0.453086 |

Table I-2: Part D Measures Used in the Improvement Measure

| Measure ID | Measure Name | Measure Usage | Correlation |
|---|---|---|---|
| D01 | Call Center – Foreign Language Interpreter and TTY Availability | Included | 0.518133 |
| D02 | Complaints about the Drug Plan | Included | 0.723507 |
| D03 | Members Choosing to Leave the Plan | Included | 0.791540 |
| D04 | Drug Plan Quality Improvement | Not Included | - |
| D05 | Rating of Drug Plan | Included | 0.784401 |
| D06 | Getting Needed Prescription Drugs | Included | 0.681827 |
| D07 | MPF Price Accuracy | Included | 0.832817 |
| D08 | Medication Adherence for Diabetes Medications | Included | 0.605524 |
| D09 | Medication Adherence for Hypertension (RAS antagonists) | Included | 0.757009 |
| D10 | Medication Adherence for Cholesterol (Statins) | Included | 0.754567 |
| D11 | MTM Program Completion Rate for CMR | Included | 0.779423 |
| D12 | Statin Use in Persons with Diabetes (SUPD) | Included | 0.835138 |

## Attachment J: Star Ratings Measure History

The tables below cross-reference the measures code in each of the yearly Star Ratings releases. Measure codes that begin with DM are display measures which are posted on CMS.gov on this page: http://go.cms.gov/partcanddstarratings.

### Table J-1: Part C Measure History

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Access to Primary Care Doctor Visits | HEDIS | | | | DMC08 | DMC09 | DMC09 | DMC09 | DMC09 | DMC10 | DMC10 | DMC11 | DMC10 | DMC12 | DMC12 | C11 |
| C | Adult BMI Assessment | HEDIS | | | | | | C07 | C07 | C07 | C07 | C07 | C07 | C08 | C10 | C10 | C12 |
| C | Annual Flu Vaccine | CAHPS | C03 | C03 | C03 | C03 | C03 | C03 | C03 | C03 | C03 | C03 | C03 | C04 | C06 | C06 | C06 |
| C | Antidepressant Medication Management (6 months) | HEDIS | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 |
| C | Appropriate Monitoring of Patients Taking Long-term Medications | HEDIS | | | | | | | | | DMC04 | DMC04 | DMC05 | DMC05 | DMC05 | DMC05 | DMC05 |
| C | Asthma Medication Ratio | HEDIS | | | | | | | | | DMC18 | DMC27 | | | | | |
| C | Beneficiary Access and Performance Problems | Administrative Data | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | C30 | C28 | C28 | DME08 | C31 | C31 | C32 |
| C | Breast Cancer Screening | HEDIS | C01 | C01 | C01 | C01 | C01 | C01 | C01 | C01 | C01 | C01 | C01 | DMC22 | C01 | C01 | C01 |
| C | Call Answer Timeliness | HEDIS | | | | | | | | | | | DMC02 | DMC02 | DMC02 | DMC02 | DMC02 |
| C | Call Center – Beneficiary Hold Time | Call Center Monitoring | DMC06 | DMC06 | DMC06 | DMC06 | DMC07 | DMC07 | DMC07 | DMC07 | DMC08 | DMC08 | DMC09 | | DMC09 | DMC09 | DMC09 |
| C | Call Center - Calls Disconnected When Customer Calls Health Plan | Call Center Monitoring | DMC09 | DMC09 | DMC09 | DMC09 | DMC10 | DMC10 | DMC10 | DMC10 | DMC11 | DMC11 | DMC12 | | DMC15 | DMC15 | |
| C | Call Center – CSR Understandability | Call Center Monitoring | | | | | | | | | | | | | | | |
| C | Call Center – Foreign Language Interpreter and TTY Availability | Call Center Monitoring | C33 | C30 | C30 | C28 | C28 | C32 | C33 | C34 | C34 | C32 | C32 | | C36 | C36 | C36 |
| C | Call Center – Information Accuracy | Call Center Monitoring | | | | | | | | | | | | | DMC10 | DMC10 | DMC10 |
| C | Cardiac Rehabilitation – Achievement | HEDIS | DMC25 | DMC25 | DMC25 | DMC29 | | | | | | | | | | | |
| C | Cardiac Rehabilitation – Engagement 1 | HEDIS | DMC26 | DMC26 | DMC26 | DMC30 | | | | | | | | | | | |
| C | Cardiac Rehabilitation – Engagement 2 | HEDIS | DMC27 | DMC27 | DMC27 | DMC31 | | | | | | | | | | | |
| C | Cardiac Rehabilitation – Initiation | HEDIS | DMC28 | DMC28 | DMC28 | DCM32 | | | | | | | | | | | |
| C | Cardiovascular Care – Cholesterol Screening | HEDIS | | | | | | | | | | | | C02 | C03 | C03 | C03 |
| C | Care Coordination | CAHPS | C27 | C24 | C24 | C22 | C22 | C26 | C27 | C28 | C27 | C25 | C25 | C28 | C29 | C29 | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Care for Older Adults – Functional Status Assessment | HEDIS | DMC21 | DMC21 | DMC21 | DMC25 | DCM25 | C10 | C10 | C10 | C10 | C10 | C10 | C11 | C12 | C12 | C14 |
| C | Care for Older Adults – Medication Review | HEDIS | C08 | C06 | C06 | C06 | C06 | C09 | C09 | C09 | C09 | C09 | C09 | C10 | C11 | C11 | C13 |
| C | Care for Older Adults – Pain Assessment | HEDIS | C09 | C07 | C07 | C07 | C07 | C11 | C11 | C11 | C11 | C11 | C11 | C12 | C13 | C13 | C15 |
| C | Colorectal Cancer Screening | HEDIS | C02 | C02 | C02 | C02 | C02 | C02 | C02 | C02 | C02 | C02 | C02 | C01 | C02 | C02 | C02 |
| C | Colorectal Cancer Screening – Age 45-75 | HEDIS | DMC29 | DMC29 | DMC29 | | | | | | | | | | | | |
| C | Complaints about the Health Plan | CTM | C28/D02 | C25/D02 | C25/D02 | C23/D02 | C23/D02 | C27/ D04 | C28/ D04 | C29 / D04 | C28 / D04 | C26 / D04 | C26 / D04 | C29 / D03 | C30 / D04 | C30 / D06 | C31 / D06 |
| C | Computer use by provider helpful | CAHPS | | | | | | | | | | DMC20 | DMC21 | DMC20 | | | |
| C | Computer use made talking to provider easier | CAHPS | | | | | | | | | | DMC21 | DMC22 | DMC21 | | | |
| C | Computer used during office visits | CAHPS | | | | | | | | | | DMC19 | DMC20 | DMC19 | | | |
| C | Continuous Beta Blocker Treatment | HEDIS | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC03 | DMC04 | DMC04 | DMC04 | DMC04 | DMC04 |
| C | Controlling Blood Pressure | HEDIS | C14 | C11 | C11 | C12 | DMC16 | DMC16 | DMC17 | C16 | C16 | C16 | C16 | C18 | C19 | C19 | C21 |
| C | Customer Service | CAHPS | C24 | C21 | C21 | C19 | C19 | C23 | C24 | C25 | C24 | C22 | C22 | C25 | C26 | C26 | C28 |
| C | Diabetes Care – Blood Sugar Controlled | HEDIS | C12 | C10 | C10 | C11 | C11 | C15 | C15 | C15 | C15 | C15 | C15 | C16 | C17 | C17 | C19 |
| C | Diabetes Care – Cholesterol Controlled | HEDIS | | | | | | | | | | | | C17 | C18 | C18 | C20 |
| C | Diabetes Care – Cholesterol Screening | HEDIS | | | | | | | | | | | | C03 | C04 | C04 | C04 |
| C | Diabetes Care – Eye Exam | HEDIS | C11 | C09 | C09 | C09 | C09 | C13 | C13 | C13 | C13 | C13 | C13 | C14 | C15 | C15 | C17 |
| C | Diabetes Care – Kidney Disease Monitoring | HEDIS | | | | C10 | C10 | C14 | C14 | C14 | C14 | C14 | C14 | C15 | C16 | C16 | C18 |
| C | Doctors who Communicate Well | CAHPS | DMC05 | DMC05 | DMC05 | DMC05 | DMC06 | DMC06 | DMC06 | DMC06 | DMC07 | DMC07 | DMC08 | DMC08 | DMC08 | DMC08 | DMC08 |
| C | Engagement of Substance Use Disorder (SUD) Treatment | HEDIS | DMC13 | DMC13 | DMC13 | DMC13 | DMC14 | DMC14 | DMC14 | DMC14 | DMC15 | DMC15 | DMC16 | DMC15 | DMC19 | | |
| C | Enrollment Timeliness | MARx | | | | | | | | | DME01 | DME01 | DME01 | DME01 | DME01 | C37 / D05 | D05 |
| C | Follow-up after Emergency Department Visit for People with Multiple High-Risk Chronic Conditions | HEDIS | C21 | C18 | C18 | DMC15 | DMC17 | DMC17 | DMC18 | | | | | | | | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Follow-up visit after Hospital Stay for Mental Illness (within 30 days of Discharge) | HEDIS | | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 | DMC01 |
| C | Getting Appointments and Care Quickly | CAHPS | C23 | C20 | C20 | C18 | C18 | C22 | C23 | C24 | C23 | C21 | C21 | C24 | C25 | C25 | C27 |
| C | Getting Needed Care | CAHPS | C22 | C19 | C19 | C17 | C17 | C21 | C22 | C23 | C22 | C20 | C20 | C23 | C24 | C24 | C26 |
| C | Glaucoma Testing | HEDIS | | | | | | | | | | | | | C05 | C05 | C05 |
| C | Grievance Rate | Part C & D Plan Reporting | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME02 | DME02 | DME02 | DME02 | DMC13 / DMD11 | DMC13 / DMD11 | |
| C | Health Plan Quality Improvement | Star Ratings | C30 | C27 | C27 | C25 | C25 | C29 | C30 | C31 | C31 | C29 | C29 | C31 | C33 | C33 | |
| C | Hospitalizations for Potentially Preventable Complications | HEDIS | DMC15 | DMC15 | DMC15 | DMC14 | DMC15 | DMC15 | DMC15 | DMC15 | DMC16 | DMC24 | | | | | |
| C | Improving Bladder Control | HEDIS-HOS | C16 | C13 | C13 | C14 | C14 | C18 | C18 | C19 | C19 | DMC22 | DMC23 | C20 | C21 | C21 | C23 |
| C | Improving or Maintaining Mental Health | HOS | C05 | DMC23 | DMC23 | DMC27 | DMC27 | C05 | C05 | C05 | C05 | C05 | C05 | C06 | C08 | C08 | C09 |
| C | Improving or Maintaining Physical Health | HOS | C04 | DMC24 | DMC24 | DMC28 | DMC28 | C04 | C04 | C04 | C04 | C04 | C04 | C05 | C07 | C07 | C08 |
| C | Initiation and Engagement of Substance Use Disorder (SUD) Treatment Average | HEDIS | DMC14 | DMC14 | DMC14 | | | | | | | | | | | | |
| C | Initiation of Substance Use Disorder (SUD) Treatment | HEDIS | DMC12 | DMC12 | DMC12 | DMC12 | DMC13 | DMC13 | DMC13 | DMC13 | DMC14 | DMC14 | DMC15 | DMC14 | DMC18 | | |
| C | Kidney Health Evaluation for Patients with Diabetes | HEDIS | C13 | DMC22 | DMC22 | DMC26 | | | | | | | | | | | |
| C | Medication Management for People With Asthma | HEDIS | | | | | | | | | | DMC26 | | | | | |
| C | Medication Reconciliation Post-Discharge | HEDIS | C17 | C14 | C14 | C15 | C15 | C19 | C19 | C20 | C20 | DMC23 | | | | | |
| C | Members Choosing to Leave the Plan | MBDSS | C29/D03 | C26/D03 | C26/D03 | C24/D03 | C24/D03 | C28/ D05 | C29/ D05 | C30 / D05 | C29 / D05 | C27 / D05 | C27 / D05 | C30 / D04 | C32 / D06 | C32 / D08 | C33 / D08 |
| C | Monitoring Physical Activity | HEDIS-HOS | C06 | C04 | C04 | C04 | C04 | C06 | C06 | C06 | C06 | C06 | C06 | C07 | C09 | C09 | C10 |
| C | Osteoporosis Management in Women who had a Fracture | HEDIS | C10 | C08 | C08 | C08 | C08 | C12 | C12 | C12 | C12 | C12 | C12 | C13 | C14 | C14 | C16 |
| C | Osteoporosis Testing | HEDIS-HOS | | | | | DMC04 | DMC04 | DMC04 | DMC04 | DMC05 | DMC05 | DMC06 | DMC06 | DMC06 | DMC06 | DMC06 |
| C | Pharmacotherapy Management of COPD Exacerbation – Bronchodilator | HEDIS | DMC11 | DMC11 | DMC11 | DMC11 | DMC12 | DMC12 | DMC12 | DMC12 | DMC13 | DMC13 | DMC14 | DMC13 | DMC17 | | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Pharmacotherapy Management of COPD Exacerbation – Systemic Corticosteroid | HEDIS | DMC10 | DMC10 | DMC10 | DMC10 | DMC11 | DMC11 | DMC11 | DMC11 | DMC12 | DMC12 | DMC13 | DMC12 | DMC16 | | |
| C | Physical Functioning Activities of Daily Living | HOS | DMC20 | DMC20 | DMC20 | DMC24 | | | | | | | | | | | |
| C | Plan All-Cause Readmissions | HEDIS | C18 | C15 | C15 | DMC21 | DMC23 | DMC23 | C20 | C21 | C21 | C19 | C19 | C22 | C23 | C23 | C25 |
| C | Plan Makes Timely Decisions about Appeals | Independent Review Entity (IRE) / Maximus | C31 | C28 | C28 | C26 | C26 | C30 | C31 | C32 | C32 | C30 | C30 | C32 | C34 | C34 | C34 |
| C | Pneumonia Vaccine | CAHPS | DMC07 | DMC07 | DMC07 | DMC07 | DMC08 | DMC08 | DMC08 | DMC08 | DMC09 | DMC09 | DMC10 | DMC09 | DMC11 | DMC11 | C07 |
| C | Rating of Health Care Quality | CAHPS | C25 | C22 | C22 | C20 | C20 | C24 | C25 | C26 | C25 | C23 | C23 | C26 | C27 | C27 | C29 |
| C | Rating of Health Plan | CAHPS | C26 | C23 | C23 | C21 | C21 | C25 | C26 | C27 | C26 | C24 | C24 | C27 | C28 | C28 | C30 |
| C | Reducing the Risk of Falling | HEDIS-HOS | C15 | C12 | C12 | C13 | C13 | C17 | C17 | C18 | C18 | C18 | C18 | C21 | C22 | C22 | C24 |
| C | Reminders for appointments | CAHPS | | | | | | | | | | DMC16 | DMC17 | DMC16 | | | |
| C | Reminders for immunizations | CAHPS | | | | | | | | | | DMC17 | DMC18 | DMC17 | | | |
| C | Reminders for screening tests | CAHPS | | | | | | | | | | DMC18 | DMC19 | DMC18 | | | |
| C | Reviewing Appeals Decisions | Independent Review Entity (IRE) / Maximus | C32 | C29 | C29 | C27 | C27 | C31 | C32 | C33 | C33 | C31 | C31 | C33 | C35 | C35 | C35 |
| C | Rheumatoid Arthritis Management | HEDIS | | | | | C12 | C16 | C16 | C17 | C17 | C17 | C17 | C19 | C20 | C20 | C22 |
| C | Special Needs Plan (SNP) Care Management | Part C Plan Reporting | C07 | C05 | C05 | C05 | C05 | C08 | C08 | C08 | C08 | C08 | C08 | C09 | DMC14 | DMC14 | |
| C | Statin Therapy for Patients with Cardiovascular Disease | HEDIS | C19 | C16 | C16 | C16 | C16 | C20 | C21 | C22 | DMC17 | DMC25 | | | | | |
| C | Testing to Confirm Chronic Obstructive Pulmonary Disease | HEDIS | | DMC04 | DMC04 | DMC04 | DMC05 | DMC05 | DMC05 | DMC05 | DMC06 | DMC06 | DMC07 | DMC07 | DMC07 | DMC07 | DMC07 |
| C | Transitions of Care – Average | HEDIS | C20 | C17 | C17 | DMC20 | DMC22 | DMC22 | DMC23 | | | | | | | | |
| C | Transitions of Care – Medication Reconciliation Post-Discharge | HEDIS | DMC16 | DMC16 | DMC16 | DMC16 | DMC18 | DMC18 | DMC19 | | | | | | | | |
| C | Transitions of Care – Notification of Inpatient Admission | HEDIS | DMC17 | DMC17 | DMC17 | DMC17 | DMC19 | DMC19 | DMC20 | | | | | | | | |
| C | Transitions of Care – Patient Engagement After Inpatient Discharge | HEDIS | DMC18 | DMC18 | DMC18 | DMC18 | DMC20 | DMC20 | DMC21 | | | | | | | | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | Transitions of Care – Receipt of Discharge Information | HEDIS | DMC19 | DMC19 | DMC19 | DMC19 | DMC21 | DMC21 | DMC22 | | | | | | | | |

Table J-2: Part D Measure History

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 4Rx Timeliness | Acumen / OIS (4Rx) | | | | | | | | | | | | | | | DMD03 | |
| D | Adherence – Proportion of Days Covered | Prescription Drug Event (PDE) Data | | | | | | | | | | | | | | | | |
| D | Antipsychotic Use in Persons with Dementia | Prescription Drug Event (PDE) Data | DMD08 | DMD08 | DMD08 | DMD08 | DMD08 | DMD12 | DMD14 | DMD16 | DMD18 | | | | | | | |
| D | Appeals Auto–Forward | Independent Review Entity (IRE) / Maximus | | | | | | D02 | D02 | D02 | D02 | D02 | D02 | D01 | D02 | D03 | D03 | |
| D | Appeals Upheld | Independent Review Entity (IRE) / Maximus | | | | | | D03 | D03 | D03 | D03 | D03 | D03 | D02 | D03 | D04 | D04 | |
| D | Beneficiary Access and Performance Problems | Administrative Data | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | D06 | D06 | D06 | DME08 | D05 | D07 | D07 | |
| D | Call Center – Beneficiary Hold Time | Call Center Monitoring | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD04 | DMD04 | DMD04 | DMD04 | DMD04 | DMD04 | | DMD04 | DMD04 | DMD05 | |
| D | Call Center – Calls Disconnected – Pharmacist | Call Center Monitoring | | | | | | | | | | | | | | | | |
| D | Call Center – Calls Disconnected When Customer Calls Drug Plan | Call Center Monitoring | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD03 | DMD03 | DMD03 | DMD03 | DMD03 | DMD03 | | DMD03 | DMD03 | DMD04 | |
| D | Call Center – CSR Understandability | Call Center Monitoring | | | | | | | | | | | | | | | | |
| D | Call Center – Foreign Language Interpreter and TTY Availability | Call Center Monitoring | D01 | D01 | D01 | D01 | D01 | D01 | D01 | D01 | D01 | D01 | D01 | | D01 | D02 | D02 | |
| D | Call Center – Information Accuracy | Call Center Monitoring | | | | | | | | | | | | | DMD05 | DMD05 | DMD06 | |
| D | Call Center – Pharmacy Hold Time | Call Center Monitoring | DMD04 | DMD04 | DMD04 | DMD04 | DMD04 | DMD08 | DMD09 | DMD09 | DMD09 | DMD11 | DMD11 | | DMD15 | D01 | D01 | |
| D | Complaint Resolution | Complaints Tracking Module (CTM) | | | | | | | | | | | | | | | | |
| D | Complaints – Enrollment | Complaints Tracking Module (CTM) | | | | | | | | | | | | | | | | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | Complaints – Other | Complaints Tracking Module (CTM) | | | | | | | | | | | | | | | | |
| D | Complaints about the Drug Plan | Complaints Tracking Module (CTM) | C28/ D02 | C25/ D02 | C25/ D02 | C23/ D02 | C23/ D02 | C27 / D04 | C28 / D04 | C29 / D04 | C28 / D04 | C26 / D04 | C26 / D04 | C29 / D03 | C30 / D04 | C30 / D06 | C31 / D06 | |
| D | Diabetes Medication Dosing | Prescription Drug Event (PDE) Data | | | | | | | DMD06 | DMD06 | DMD06 | DMD06 | DMD06 | DMD04 | DMD07 | DMD07 | DMD08 | |
| D | Diabetes Treatment | Prescription Drug Event (PDE) Data | | | | | | | | | | | | D10 | D12 | D15 | D14 | |
| D | Drug Plan Provides Current Information on Costs and Coverage for Medicare's Website | Acumen / OIT (LIS Match Rates) | | | | | | DMD06 | DMD07 | DMD07 | DMD07 | DMD07 | DMD07 | DMD05 | DMD08 | DMD08 | DMD09 | |
| D | Drug Plan Quality Improvement | Star Ratings | D04 | D04 | D04 | D04 | D04 | D06 | D06 | D06 | D07 | D07 | D07 | D05 | D07 | D09 | | |
| D | Drug-Drug Interactions | Prescription Drug Event (PDE) Data | | | | | | DMD05 | DMD05 | DMD05 | DMD05 | DMD05 | DMD05 | DMD03 | DMD06 | DMD06 | DMD07 | |
| D | Enrollment Timeliness | MARx | | | | | | | | | DME01 | DME01 | DME01 | DME01 | DME01 | C37 / D05 | D05 | |
| D | Formulary Administration Analysis | Part D Sponsor | | | | | | | | DMD15 | DMD17 | | | | | | | |
| D | Getting Information From Drug Plan | CAHPS | | | | | | | | | | DMD10 | DMD10 | DMD09 | DMD14 | D10 | D09 | |
| D | Getting Needed Prescription Drugs | CAHPS | D06 | D06 | D06 | D06 | D06 | D08 | D08 | D08 | D09 | D09 | D09 | D07 | D09 | D12 | D11 | |
| D | Grievance Rate | Part C & D Plan Reporting | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME02 | DME02 | DME02 | DME02 | DMC13 / DMD11 | DMC13 / DMD11 | | |
| D | High Risk Medication | Prescription Drug Event (PDE) Data | | | | | | | DMD14 | DMD14 | DMD16 | D11 | D11 | D09 | D11 | D14 | D13 | |
| D | Initial Opioid Prescribing | Prescription Drug Event (PDE) Data | DMD15 | DMD15 | DMD15 | DMD15 | | | | | | | | | | | | |
| D | Medication Adherence for Cholesterol (Statins) | Prescription Drug Event (PDE) Data | D10 | D10 | D10 | D10 | D10 | D12 | D12 | D12 | D13 | D14 | D14 | D13 | D15 | D18 | D17 | |
| D | Medication Adherence for Diabetes Medications | Prescription Drug Event (PDE) Data | D08 | D08 | D08 | D08 | D08 | D10 | D10 | D10 | D11 | D12 | D12 | D11 | D13 | D16 | D15 | |
| D | Medication Adherence for Hypertension (RAS antagonists) | Prescription Drug Event (PDE) Data | D09 | D09 | D09 | D09 | D09 | D11 | D11 | D11 | D12 | D13 | D13 | D12 | D14 | D17 | D16 | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | Members Choosing to Leave the Plan | MBDSS | C29/ D03 | C26/ D03 | C26/ D03 | C24/ D03 | C24/ D03 | C28 / D05 | C29 / D05 | C30 / D05 | C29 / D05 | C27 / D05 | C27 / D05 | C30 / D04 | C32 / D06 | C32 / D08 | C33 / D08 | |
| D | MPF – Composite | PDE Data, MPF Pricing Files | | | | | | | | | | | | | | | D12 | B |
| D | MPF – Stability | PDE Data, MPF Pricing Files | DMD03 | DMD03 | DMD03 | DMD03 | DMD03 | DMD07 | DMD08 | DMD08 | DMD08 | DMD08 | DMD08 | DMD06 | DMD10 | DMD10 | | A |
| D | MPF – Updates | PDE Data, MPF Pricing Files | | | | | | | | | | | | | DMD09 | DMD09 | DMD10 | |
| D | MPF Price Accuracy | PDE Data, MPF Pricing Files | D07 | D07 | D07 | D07 | D07 | D09 | D09 | D09 | D10 | D10 | D10 | D08 | D10 | D13 | | A |
| D | MTM Program Completion Rate for CMR | Prescription Drug Event (PDE) Data | D11 | D11 | D11 | D11 | D11 | D13 | D13 | D13 | D14 | D15 | D15 | DMD07 | DMD12 | DMD12 | | |
| D | Persistence to Basal Insulin (PST-INS) | Prescription Drug Event (PDE) Data | DMD16 | DMD16 | DMD16 | | | | | | | | | | | | | |
| D | Plan Submitted Higher Prices for Display on MPF | PDE Data, MPF Pricing Files | DMD05 | DMD05 | DMD05 | DMD05 | DMD05 | DMD09 | DMD10 | DMD10 | DMD10 | DMD12 | DMD12 | DMD10 | DMD16 | | | |
| D | Polypharmacy: Use of Multiple Anticholinergic Medications in Older Adults (Poly-ACH) | Prescription Drug Event (PDE) Data | DMD13 | DMD13 | DMD13 | DMD13 | DMD13 | DMD20 | | | | | | | | | | |
| D | Polypharmacy: Use of Multiple CNS-Active Medications in Older Adults (Poly-CNS) | Prescription Drug Event (PDE) Data | DMD14 | DMD14 | DMD14 | DMD14 | DMD14 | DMD21 | | | | | | | | | | |
| D | Rate of Chronic Use of Atypical Antipsychotics by Elderly Beneficiaries in Nursing Homes | Fu Associates | | | | | | | | | | DMD09 | DMD09 | DMD08 | DMD13 | DMD13 | | |
| D | Rating of Drug Plan | CAHPS | D05 | D05 | D05 | D05 | D05 | D07 | D07 | D07 | D08 | D08 | D08 | D06 | D08 | D11 | D10 | |
| D | Reminders to fill prescriptions | CAHPS | DMD06 | DMD06 | DMD06 | DMD06 | DMD06 | DMD10 | DMD11 | DMD12 | DMD13 | DMD15 | DMD15 | DMD13 | | | | |
| D | Reminders to take medications | CAHPS | DMD07 | DMD07 | DMD07 | DMD07 | DMD07 | DMD11 | DMD12 | DMD13 | DMD14 | DMD16 | DMD16 | DMD14 | | | | |
| D | Statin Use in Persons with Diabetes (SUPD) | Prescription Drug Event (PDE) Data | D12 | D12 | D12 | D12 | D12 | D14 | D14 | D14 | DMD15 | DMD17 | | | | | | |
| D | Timely Effectuation of Appeals | Independent Review Entity (IRE) / Maximus | | | | | | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | DMD02 | |

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | 2013 | 2012 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | Timely Receipt of Case Files for Appeals | Independent Review Entity (IRE) / Maximus | | | | | | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | DMD01 | |
| D | Transition monitoring | Transition Monitoring Program Analysis | | | | | | | | DMD11 | | | | | | | | D |
| D | Transition monitoring – failure rate for all other drugs | Transition Monitoring Program Analysis | | | | | | | | | DMD12 | DMD14 | DMD14 | DMD12 | | | | C |
| D | Transition monitoring – failure rate for drugs within classes of clinical concern | Transition Monitoring Program Analysis | | | | | | | | | DMD11 | DMD13 | DMD13 | DMD11 | | | | C |
| D | Use of Opioids at High Dosage and from Multiple Providers in Persons Without Cancer (OHDMP) | Prescription Drug Event (PDE) Data | | | | | | DMD15 | | | | | | | | | | |
| D | Use of Opioids at High Dosage in Persons Without Cancer (OHD) | Prescription Drug Event (PDE) Data | DMD11 | DMD11 | DMD11 | DMD11 | DMD11 | DMD18 | | | | | | | | | | |
| D | Use of Opioids from Multiple Providers in Persons Without Cancer (OMP) | Prescription Drug Event (PDE) Data | DMD12 | DMD12 | DMD12 | DMD12 | DMD12 | DMD19 | | | | | | | | | | |

Notes:

A: Part of composite measure MPF - Composite in 2011 – 2012

B: Composite measure - combined MPF - Accuracy and MPF Stability

C: Part of composite measure Transition Monitoring - Composite starting in 2019

D: Composite Measure – “Transition monitoring - failure rate for drugs within classes of clinical concern” and “Transition monitoring - failure rate for all other drugs”

Table J-3: Common Part C & Part D Measure History

| Part | Measure Name | Data Source | 2026 | 2025 | 2024 | 2023 | 2022 | 2021 | 2020 | 2019 | 2018 | 2017 | 2016 | 2015 | 2014 | | 2013 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E | Beneficiary Access and Performance Problems | Administrative Data | | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | DME07 | C30 / D06 | C28 / D06 | C28 / D06 | DME08 | C31 / D05 | C31 / D07 | C32 / D07 |
| E | Disenrollment Reasons - Financial Reasons for Disenrollment (MA-PD, MA-Only, PDP) | Disenrollment Reasons Survey | | DME04 | DME04 | DME04 | DME04 | DME04 | DME04 | DME04 | DME04 | DME05 | DME05 | DME05 | DME05 | | | |
| E | Disenrollment Reasons - Problems Getting Information and Help from the Plan (MA-PD, PDP) | Disenrollment Reasons Survey | | DME06 | DME06 | DME06 | DME06 | DME06 | DME06 | DME06 | DME06 | DME07 | DME07 | DME07 | DME07 | | | |
| E | Disenrollment Reasons - Problems Getting the Plan to Provide and Pay for Needed Care (MA-PD, MA-Only) | Disenrollment Reasons Survey | | DME02 | DME02 | DME02 | DME02 | DME02 | DME02 | DME02 | DME02 | DME03 | DME03 | DME03 | DME03 | | | |
| E | Disenrollment Reasons - Problems with Coverage of Doctors and Hospitals (MA-PD, MA-Only) | Disenrollment Reasons Survey | | DME03 | DME03 | DME03 | DME03 | DME03 | DME03 | DME03 | DME03 | DME04 | DME04 | DME04 | DME04 | | | |
| E | Disenrollment Reasons - Problems with Prescription Drug Benefits and Coverage (MA-PD, PDP) | Disenrollment Reasons Survey | | DME05 | DME05 | DME05 | DME05 | DME05 | DME05 | DME05 | DME05 | DME06 | DME06 | DME06 | DME06 | | | |
| E | Enrollment Timeliness | MARx | | | | | | | | | | DME01 | DME01 | DME01 | DME01 | DME01 | C37 / D05 | D05 |
| E | Grievance Rate | Part C & D Plan Reporting | | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME01 | DME02 | DME02 | DME02 | DME02 | DMC13 / DMD11 | DMC13 / DMD11 | |

## Attachment K: Individual Measure Star Assignment Process

This attachment provides detailed information about the clustering and the relative distribution and significance testing (CAHPS) methodologies used to assign stars to individual measures.

The analyses described in this section were run on Linux SAS/STAT v15.1 (Linux LIN 64 Red Hat Enterprise Linux release 9.6) and validated on SAS 9.4 (TS1M7) with SAS/STAT Version 15.2 installed on Version 10.0.26100 of Windows 11, 64-bit.

### Clustering Methodology Introduction

To separate a distribution of scores into distinct groups or categories, a set of values must be identified to separate one group from another group. The set of values that break the distribution of the scores into non-overlapping groups is the set of cut points.

For each individual measure, CMS determines the measure cut points using the information provided from the hierarchical clustering algorithm in SAS, described in "Clustering Methodology Detail" below. Conceptually, the clustering algorithm identifies the natural gaps that exist within the distribution of the scores and creates groups (clusters) that are then used to identify the cut points that result in the creation of a pre-specified number of categories.

For Star Ratings, the algorithm is run with the goal of determining the four cut points (labeled in the Figure J-1 below as A, B, C, and D) that are used to create the five non-overlapping groups that correspond to each of the Star Ratings (labeled in the diagram below as G1, G2, G3, G4, and G5). For Part D measures, CMS determines MA-PD and PDP cut points separately. Data identified to be biased, erroneous, or excluded by disaster rules are removed from the algorithm. The scores are grouped such that scores within the same Star Rating category are as similar as possible, and scores in different categories are as different as possible.

Figure K-1: Diagram showing gaps in data where cut points are assigned.




As mentioned, the cut points are used to create five non-overlapping groups. The value of the lower bound for each group is included in the category, while the value of the upper bound is not included in the category. CMS does not require the same number of observations (contracts) within each group. The groups are identified such that within a group the measure scores must be similar to each other and between groups, the measure scores in one group are not similar to measure scores in another group. The groups are then used for the conversion of the measure scores to one of five Star Ratings categories. For most measures, a higher score is better, and thus, the group with the highest range of measure scores is converted to a rating of five stars. An example of a measure for which higher is better is *Medication Adherence for Diabetes Medications*. For some measures a lower score is better, and thus, the group with the lowest range of measure scores is converted to a rating of five stars. An example of a measure for which a lower score is better is *Members Choosing to Leave the Plan*.

### Example 1 – Clustering Methodology for a Higher is Better measure

Consider the information provided for the cut points for *Medication Adherence for Diabetes Medications* in Table K-1 below. As stated previously, for Part D measures CMS calculates MA-PD and PDP cut points separately (e.g., different cut points are calculated for MA-PD and PDPs). If the MA-PD cut points identified using the clustering algorithm are 80%, 85%, 87%, and 91%; for PDPs, the cut points are 84%, 86%, 88%, and 90%. (The set of values corresponds to the cut points in figure J-2 below as A, B, C, and D and the categories

for each of the five Star Ratings are indicated above each group.) Since a measure score can only assume a value between 0% and 100% (including 0% and 100%), the one-star and five-star categories contain only a single value in the table below as the upper or lower bound.

Table K-1: Medication Adherence for Diabetes Medications cut points example: cut points are for illustrative purposes

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Less than 80% | Greater than or equal to 80% to less than 85% | Greater than or equal to 85% to less than 87% | Greater than or equal to 87% to less than 91% | Greater than or equal to 91% |
| PDP | Less than 84% | Greater than or equal to 84% to less than 86% | Greater than or equal to 86% to less than 88% | Greater than or equal to 88% to less than 90% | Greater than or equal to 90% |

Figure K-2: Diagram showing star assignment based cut points.




Since higher is better for *Medication Adherence for Diabetes Medications*, a rating of one star is assigned to all MA-PD measure scores below 80% in this example. For each of the other Star Rating categories, the value of the lower bound is included in the rating category, while the upper bound value is not included. Focusing solely on the cut points for MA-PDs, a rating of two stars is assigned to each measure score that is at least 80% (the first cut point) to less than 85% (the second cut point) in this example. Since measure scores are reported as percentages with no decimal places, any measure score of 80% to 84% would be assigned two stars, while a measure score of 85% would be assigned a rating of three stars. Measure scores that are at least 85% to less than 87% would be assigned a rating of three stars. For a conversion to four stars, a measure score of at least 87% to less than 91% would be needed. A rating of five stars would be assigned to any measure score of 91% or more. PDPs have different cut points, but the same overall rules apply for converting the measure score to a Star Rating.

### Example 2 – Clustering Methodology for a Lower is Better measure

Consider the information provided for the cut points for *Members Choosing to Leave the Plan* in Table K-2 below. As stated previously, for Part D measures CMS calculates MA-PD and PDP cut points separately. In the example, the MA-PD cut points for *Members Choosing to Leave the Plan* determined using the clustering algorithm are 44%, 29%, 16%, and 9%; for PDPs, the cut points are 20%, 13%, 19%, and 6%. (These correspond to the cut points in figure K-3 as A, B, C, and D).

Since lower is better for this measure, the five-star category will have the lowest measure score range, while the one-star category will have scores that are highest in value. For each of the other Star Rating categories, the value of the lower bound is not included in the rating category, while the upper bound value is included. (The inclusivity and exclusivity of the upper and lower bounds is opposite for a measure score where lower is better as compared to higher is better.) For MA-PDs, a rating of five stars would be assigned to measure scores of 9% or less. Measure scores that are greater than 9% up to a maximum value of 16% (including a measure score of 16%) would be assigned a rating of four stars. A rating of three stars would be assigned to measure scores greater than 16% up to a maximum value of 29%. A rating of two stars would be assigned to a measure score that is greater than 29% up to and including 44%. A rating of one star would be assigned to any measure score greater than 44%. PDPs have different cut points, but the same overall rules apply for converting the measure score to a Star Rating.

Table K-2: Members Choosing to Leave the Plan cut points example: cut points are for illustrative purposes

| Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| MA-PD | Greater than 44% | Greater than 29% to less than or equal to 44% | Greater than 16% to less than or equal to 29% | Greater than 9% to less than or equal to 16% | less than or equal to 9% |
| PDP | Greater than 20% | Greater than 13% to less than or equal to 20% | Greater than 9% to less than or equal to 13% | Greater than 6% to less than or equal to 9% | less than or equal to 6% |

Figure K-3: Diagram showing star assignment based on cut points.




### Clustering Methodology Detail

This section details the steps of the clustering method performed in SAS to allow the conversion of the measure scores to measure-level stars.

Tukey outlier deletion is used to determine the cut points for all non-CAHPS measures. Tukey outlier deletion for the Part C and Part D Improvement Measures is performed separately for contracts receiving negative scores and those receiving scores of zero or higher prior to threshold estimation, consistent with how clustering is performed for these measures. Tukey outlier deletion involves removing Tukey outer fence outlier contract scores, those defined as measure-specific scores outside the bounds of 3.0 times the measure-specific interquartile range subtracted from the 1st quartile or added to the 3rd quartile. Outliers are removed prior to applying mean resampling to the hierarchical clustering algorithm. The 1st and 3rd quartiles can be obtained by using the MEANS procedure in SAS. The Tukey outer fence outlier cutoffs can then be calculated as:

- Lower outlier cutoff: first quartile – 3.0*(third quartile – first quartile)
- Upper outlier cutoff: third quartile + 3.0*(third quartile – first quartile).

Measures with data displays of percentages with no decimal places ranging from 0 to 100 will have the lower and upper outlier cutoffs capped at those values, respectively. Any other measures with range restrictions, such as have a lower bound of zero, will have the respective outlier cutoff capped at the restricted value.

Mean resampling is used to determine the cut points for all non-CAHPS measures. With mean resampling, measure-specific scores for the current year's Star Ratings are separated into 10 equal-sized groups, using a random assignment process to assign each contract's measure score to a group. The random assignment of contracts into 10 groups can be produced using the SURVEYSELECT procedure in SAS as follows:

```
proc surveyselect data=inclusterdat groups=10 seed=8675309 out=inclusterdat_random;
run;
```

In the above code, the input dataset, *inclusterdat,* is the list of contracts without missing, flagged, excluded by disaster rules or voluntary contract scores for a particular measure. The *group=10* option identifies that 10 random groupings of the data should be created. The *seed=8675309* option specifies the seed value that controls the starting point of the random sequence of numbers and allows for future replication of the randomization process. The output dataset, *inclusterdat_random,* is identical to the input dataset with the addition of a new column, named *groupid,* that has the group assignments (from 1 through 10) for each contract.

The hierarchal clustering algorithm (steps 1 through 4 below) is then applied 10 times, each time leaving out one of the 10 groups. For each measure and leave-one-out contract set, the clustering method does the following:

- Produces the individual measure distance matrix.
- Groups the measure scores into an initial set of clusters.
- Selects the set of clusters.

**1. Produce the individual measure distance matrix.**

For each pair of contracts j and k (j is greater than or equal to k) among the n contracts with measure score data, compute the Euclidian distance of their measure scores (e.g., the absolute value of the difference between the two measure scores). Enter this distance in row j and column k of a distance matrix with n rows and n columns. This matrix can be produced using the DISTANCE procedure in SAS as follows:

```
proc distance data= inclusterdat_leave1out out=distancedat method=Euclid;
        var interval(measure_score);
        id contract_id;
run;
```

In the above code, the input data set, *inclusterdat_leave1out,* is the list of contracts (excluding the group left out) without missing, flagged, excluded by disaster rules or voluntary contract scores for a particular measure. Each record has a unique contract identifier, *contract_id*. The option *method=Euclid* specifies that distances between contract measure scores should be based on Euclidean distance. The input data contain a variable called *measure_score* that is formatted to the display criteria outlined in the Technical Notes. In the *var* call, the parentheses around *measure_score* indicate that *measure_score* is considered to be an interval or numeric variable. The distances computed by this code are stored to an output data set called *distancedat.*

**2. Create a tree of cluster assignments.**

The distance matrix calculated in Step 1 is the input to the clustering procedure. The stored distance algorithm is implemented to compute cluster assignments. The following process is implemented by using the CLUSTER procedure in SAS:

- The input measure score distances are squared.
- The clusters are initialized by assigning each contract to its own cluster.
- In order to determine which pair of clusters to merge, Ward's minimum variance method is used to separate the variance of the measure scores into within-cluster and between-cluster sum of squares components.
- From the existing clusters, two clusters are selected for merging to minimize the within-cluster sum of squares over all possible sets of clusters that might result from a merge.
- Steps 3 and 4 are repeated to reduce the number of clusters by one until a single cluster containing all contracts results.

The result is a data set that contains a tree-like structure of cluster assignments, from which any number of clusters between 1 and the number of contract measure scores could be computed. The SAS code for implementing these steps is:

```
proc cluster data=distancedat method=ward outtree=treedat noprint;
```

```
        id contract_id;
    run;
```

The *distancedat* data set containing the Euclidian distances was created in Step 1. The option *method=ward* indicates that Ward's minimum variance method should be used to group clusters. The output data set is denoted with the *outtree* option and is called *treedat*.

**3. Select the final set of clusters from the tree of cluster assignments.**

The process outlined in Step 2 will produce a tree of cluster assignments, from which the final number of clusters is selected using the TREE procedure in SAS as follows:

```
    proc tree data=treedat ncl=NSTARS horizontal out=outclusterdat noprint;
        id contract_id;
    run;
```

The input data set, treedat, is created in Step 2 above. The syntax, ncl=NSTARS, denotes the desired final number of clusters (or star levels). For most measures, NSTARS= 5. In cases where multiple clusters have the same score value range those clusters are combined, leading to fewer than 5 clusters. Since the improvement measures have a constraint that contracts with improvement scores of zero or greater are to be assigned at least 3 stars for improvement, the clustering is conducted separately for contract measure scores that are greater than or equal to zero versus those that are less than zero. Specifically, Steps 1-3 are first applied to contracts with improvement scores that are greater than or equal to zero, in which case NSTARS equals three. The resulting improvement measure stars can take on values of 3, 4, or 5. For those contracts with improvement scores less than zero, Steps 1-3 are applied with NSTARS=2 and these contracts will either receive 1 or 2 stars.

**4. Final Thresholds**

The cluster assignments produced by the above approach have cluster labels that are unordered. The final step after applying the above steps to all contract measure scores is to order the cluster labels so that the 5-star category reflects the cluster with the best performance and the 1-star category reflects the cluster with the worst performance. With the exception of the improvement measures which are assigned lower thresholds of zero for the 3-star category, the measure thresholds are defined by examining the range of measure scores within each of the final clusters. The lower limit of each cluster becomes the cut point for the star categories for higher is better measures.

### Determining Stars from Scores and Thresholds

The mean-resampling approach results in 10 sets of measure-specific cut points, one for each of the 10 implementations of the hierarchical clustering algorithm. For higher-is-better measures, the minimum score observed in each star category defines the effective cut points for the star categories. For lower-is-better measures, the maximum score observed in each star category defines the effective cut points for the star categories. These cut points are calculated after the application of Tukey outlier deletion. The final set of estimated thresholds are then calculated as the mean cut point for each threshold per measure from the 10 different cut point values. Tables K-3 and K-4 show the mean resampling final estimated thresholds for the 2026 Star Ratings. Tables K-5 and K-6 show the upper and lower Tukey outlier cutoffs.

Table K-3: 2026 Star Ratings Part C non-CAHPS Measure Mean Resampling Estimated Thresholds

| Measure ID | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| C01 | Less than 63 % | Greater than or equal to 63 % to less than 71 % | Greater than or equal to 71 % to less than 76 % | Greater than or equal to 76 % to less than 84 % | Greater than or equal to 84 % |
| C02 | Less than 41 % | Greater than or equal to 41 % to less than 60 % | Greater than or equal to 60 % to less than 70 % | Greater than or equal to 70 % to less than 77 % | Greater than or equal to 77 % |
| C04 | Less than 66 % | Greater than or equal to 66 % to less than 70 % | Greater than or equal to 70 % to less than 72 % | Greater than or equal to 72 % to less than 75 % | Greater than or equal to 75 % |
| C05 | Less than 81 % | Greater than or equal to 81 % to less than 83 % | Greater than or equal to 83 % to less than 85 % | Greater than or equal to 85 % to less than 88 % | Greater than or equal to 88 % |
| C06 | Less than 41 % | Greater than or equal to 41 % to less than 47 % | Greater than or equal to 47 % to less than 53 % | Greater than or equal to 53 % to less than 59 % | Greater than or equal to 59 % |
| C07 | Less than 42 % | Greater than or equal to 42 % to less than 60 % | Greater than or equal to 60 % to less than 73 % | Greater than or equal to 73 % to less than 88 % | Greater than or equal to 88 % |
| C08 | Less than 81 % | Greater than or equal to 81 % to less than 86 % | Greater than or equal to 86 % to less than 93 % | Greater than or equal to 93 % to less than 98 % | Greater than or equal to 98 % |
| C09 | Less than 83 % | Greater than or equal to 83 % to less than 90 % | Greater than or equal to 90 % to less than 95 % | Greater than or equal to 95 % to less than 99 % | Greater than or equal to 99 % |
| C10 | Less than 32 % | Greater than or equal to 32 % to less than 41 % | Greater than or equal to 41 % to less than 53 % | Greater than or equal to 53 % to less than 68 % | Greater than or equal to 68 % |
| C11 | Less than 60 % | Greater than or equal to 60 % to less than 72 % | Greater than or equal to 72 % to less than 80 % | Greater than or equal to 80 % to less than 86 % | Greater than or equal to 86 % |
| C12 | Less than 74 % | Greater than or equal to 74 % to less than 83 % | Greater than or equal to 83 % to less than 87 % | Greater than or equal to 87 % to less than 91 % | Greater than or equal to 91 % |
| C13 | Less than 34 % | Greater than or equal to 34 % to less than 51 % | Greater than or equal to 51 % to less than 62 % | Greater than or equal to 62 % to less than 74 % | Greater than or equal to 74 % |
| C14 | Less than 67 % | Greater than or equal to 67 % to less than 75 % | Greater than or equal to 75 % to less than 80 % | Greater than or equal to 80 % to less than 86 % | Greater than or equal to 86 % |
| C15 | Less than 51 % | Greater than or equal to 51 % to less than 57 % | Greater than or equal to 57 % to less than 62 % | Greater than or equal to 62 % to less than 71 % | Greater than or equal to 71 % |
| C16 | Less than 41 % | Greater than or equal to 41 % to less than 45 % | Greater than or equal to 45 % to less than 49 % | Greater than or equal to 49 % to less than 53 % | Greater than or equal to 53 % |
| C17 | Less than 40 % | Greater than or equal to 40 % to less than 60 % | Greater than or equal to 60 % to less than 74 % | Greater than or equal to 74 % to less than 87 % | Greater than or equal to 87 % |
| C18 | Greater than 12 % | Greater than 10 % to less than or equal to 12 % | Greater than 9 % to less than or equal to 10 % | Greater than 7 % to less than or equal to 9 % | Less than or equal to 7 % |
| C19 | Less than 81 % | Greater than or equal to 81 % to less than 85 % | Greater than or equal to 85 % to less than 88 % | Greater than or equal to 88 % to less than 91 % | Greater than or equal to 91 % |
| C20 | Less than 44 % | Greater than or equal to 44 % to less than 56 % | Greater than or equal to 56 % to less than 69 % | Greater than or equal to 69 % to less than 79 % | Greater than or equal to 79 % |
| C21 | Less than 50 % | Greater than or equal to 50 % to less than 59 % | Greater than or equal to 59 % to less than 67 % | Greater than or equal to 67 % to less than 78 % | Greater than or equal to 78 % |
| C28 | Greater than 0.68 | Greater than 0.46 to less than or equal to 0.68 | Greater than 0.26 to less than or equal to 0.46 | Greater than 0.11 to less than or equal to 0.26 | Less than or equal to 0.11 |
| C29 | Greater than 39 % | Greater than 28 % to less than or equal to 39 % | Greater than 17 % to less than or equal to 28 % | Greater than 8 % to less than or equal to 17 % | Less than or equal to 8 % |
| C30 | Less than -0.121368 | Greater than or equal to -0.121368 to less than 0 | Greater than or equal to 0 to less than 0.202884 | Greater than or equal to 0.202884 to less than 0.391253 | Greater than or equal to 0.391253 |

| Measure ID | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|
| C31 | Less than 96 % | Greater than or equal to 96 % to less than 98 % | Greater than or equal to 98 % to less than 99 % | Greater than or equal to 99 % to less than 100 % | Greater than or equal to 100 % |
| C32 | Less than 92 % | Greater than or equal to 92 % to less than 96 % | Greater than or equal to 96 % to less than 98 % | Greater than or equal to 98 % to less than 100 % | Greater than or equal to 100 % |
| C33 | Less than 86 % | Greater than or equal to 86 % to less than 94 % | Greater than or equal to 94 % to less than 97 % | Greater than or equal to 97 % to less than 100 % | Greater than or equal to 100 % |

Notes: These are not the final thresholds for the 2026 Star Ratings. See the Measure Details section for final thresholds after guardrails have been applied.

Table K-4: 2026 Star Ratings Part D non-CAHPS Measure Mean Resampling Estimated Thresholds

| Measure ID | Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|---|
| D01 | MA-PD | Less than 90 % | Greater than or equal to 90 % to less than 94 % | Greater than or equal to 94 % to less than 97 % | Greater than or equal to 97 % to less than 100 % | Greater than or equal to 100 % |
| D01 | PDP | Less than 95 % | Greater than or equal to 95 % to less than 97 % | Greater than or equal to 97 % to less than 98 % | Greater than or equal to 98 % to less than 100 % | Greater than or equal to 100 % |
| D02 | MA-PD | Greater than 0.68 | Greater than 0.46 to less than or equal to 0.68 | Greater than 0.26 to less than or equal to 0.46 | Greater than 0.11 to less than or equal to 0.26 | Less than or equal to 0.11 |
| D02 | PDP | Greater than 0.06 | Greater than 0.04 to less than or equal to 0.06 | Greater than 0.02 to less than or equal to 0.04 | Greater than 0.01 to less than or equal to 0.02 | Less than or equal to 0.01 |
| D03 | MA-PD | Greater than 39 % | Greater than 28 % to less than or equal to 39 % | Greater than 17 % to less than or equal to 28 % | Greater than 8 % to less than or equal to 17 % | Less than or equal to 8 % |
| D03 | PDP | Greater than 12 % | Greater than 8 % to less than or equal to 12 % | Greater than 5 % to less than or equal to 8 % | Greater than 3 % to less than or equal to 5 % | Less than or equal to 3 % |
| D04 | MA-PD | Less than -0.233766 | Greater than or equal to -0.233766 to less than 0 | Greater than or equal to 0 to less than 0.320439 | Greater than or equal to 0.320439 to less than 0.579545 | Greater than or equal to 0.579545 |
| D04 | PDP | Less than -0.183824 | Greater than or equal to -0.183824 to less than 0 | Greater than or equal to 0 to less than 0.330927 | Greater than or equal to 0.330927 to less than 0.672727 | Greater than or equal to 0.672727 |
| D07 | MA-PD | Less than 0 | Greater than or equal to 0 to less than 0 | Greater than or equal to 0 to less than 0 | Greater than or equal to 0 to less than 99 | Greater than or equal to 99 |
| D07 | PDP | Less than 0 | Greater than or equal to 0 to less than 0 | Greater than or equal to 0 to less than 0 | Greater than or equal to 0 to less than 99 | Greater than or equal to 99 |
| D08 | MA-PD | Less than 83 % | Greater than or equal to 83 % to less than 86 % | Greater than or equal to 86 % to less than 89 % | Greater than or equal to 89 % to less than 92 % | Greater than or equal to 92 % |
| D08 | PDP | Less than 85 % | Greater than or equal to 85 % to less than 87 % | Greater than or equal to 87 % to less than 89 % | Greater than or equal to 89 % to less than 92 % | Greater than or equal to 92 % |
| D09 | MA-PD | Less than 84 % | Greater than or equal to 84 % to less than 88 % | Greater than or equal to 88 % to less than 91 % | Greater than or equal to 91 % to less than 93 % | Greater than or equal to 93 % |
| D09 | PDP | Less than 88 % | Greater than or equal to 88 % to less than 90 % | Greater than or equal to 90 % to less than 91 % | Greater than or equal to 91 % to less than 93 % | Greater than or equal to 93 % |
| D10 | MA-PD | Less than 84 % | Greater than or equal to 84 % to less than 88 % | Greater than or equal to 88 % to less than 90 % | Greater than or equal to 90 % to less than 93 % | Greater than or equal to 93 % |
| D10 | PDP | Less than 87 % | Greater than or equal to 87 % to less than 89 % | Greater than or equal to 89 % to less than 90 % | Greater than or equal to 90 % to less than 92 % | Greater than or equal to 92 % |
| D11 | MA-PD | Less than 81 % | Greater than or equal to 81 % to less than 87 % | Greater than or equal to 87 % to less than 91 % | Greater than or equal to 91 % to less than 96 % | Greater than or equal to 96 % |

| Measure ID | Type | 1 Star | 2 Stars | 3 Stars | 4 Stars | 5 Stars |
|---|---|---|---|---|---|---|
| D11 | PDP | Less than 27 % | Greater than or equal to 27 % to less than 51 % | Greater than or equal to 51 % to less than 70 % | Greater than or equal to 70 % to less than 83 % | Greater than or equal to 83 % |
| D12 | MA-PD | Less than 81 % | Greater than or equal to 81 % to less than 85 % | Greater than or equal to 85 % to less than 89 % | Greater than or equal to 89 % to less than 93 % | Greater than or equal to 93 % |
| D12 | PDP | Less than 82 % | Greater than or equal to 82 % to less than 83 % | Greater than or equal to 83 % to less than 84 % | Greater than or equal to 84 % to less than 86 % | Greater than or equal to 86 % |

Notes: These are not the final thresholds for the 2026 Star Ratings. See the Measure Details section for final thresholds after guardrails have been applied.

Table K-5: 2026 Star Ratings Part C non-CAHPS Measure Tukey Outlier Cutoffs

| Measure ID | Lower Cutoff | Upper Cutoff |
|---|---|---|
| C01 | 36 | 100 |
| C02 | 26 | 100 |
| C04 | 57 | 85 |
| C05 | 70 | 98 |
| C06 | 20.5 | 80 |
| C07 | 0 | 100 |
| C08 | 68 | 100 |
| C09 | 71 | 100 |
| C10 | 0 | 100 |
| C11 | 36 | 100 |
| C12 | 58 | 100 |
| C13 | 9 | 100 |
| C14 | 51 | 100 |
| C15 | 20.5 | 94 |
| C16 | 24 | 66 |
| C17 | 1 | 100 |
| C18 | 3 | 17 |
| C19 | 73 | 100 |
| C20 | 0 | 100 |
| C21 | 21 | 98 |
| C28 | 0 | 1.04 |
| C29 | 0 | 82 |
| C30 (improve) | 0 | 1 |
| C30 (decline) | -0.628528 | 0 |
| C31 | 92 | 100 |
| C32 | 84 | 100 |
| C33 | 80 | 100 |

Notes: If the calculated lower or upper outer fence exceeds the minimum or maximum range of the measure, then the minimum or maximum measure score is shown in the table. This means that no outliers were identified at that end of the measure score range. For C30 (decline) group, the upper cut off is technically the lowest value below zero since zero is included in the C30 (improved) group.

Table K-6: 2026 Star Ratings Part D non-CAHPS Measure Tukey Outlier Cutoffs

| Measure ID | Type | Lower Cutoff | Upper Cutoff |
|---|---|---|---|
| D01 | MA-PD | 88 | 100 |
| D02 | MA-PD | 0 | 1.04 |
| D03 | MA-PD | 0 | 82 |
| D04 (improve) | MA-PD | 0 | 1 |
| D04 (decline) | MA-PD | -0.844155 | 0 |
| D07 | MA-PD | 99 | 99 |
| D08 | MA-PD | 73 | 100 |
| D09 | MA-PD | 79 | 100 |
| D10 | MA-PD | 75 | 100 |
| D11 | MA-PD | 71 | 100 |
| D12 | MA-PD | 70 | 100 |
| D01 | PDP | 88 | 100 |
| D02 | PDP | 0 | 0.19 |
| D03 | PDP | 0 | 28 |
| D04 (improve) | PDP | 0 | 1 |
| D04 (decline) | PDP | -1 | 0 |
| D07 | PDP | 99 | 99 |
| D08 | PDP | 76 | 97 |
| D09 | PDP | 82 | 96 |
| D10 | PDP | 81 | 95 |
| D11 | PDP | 0 | 100 |
| D12 | PDP | 80 | 87 |

Note: If the calculated lower or upper outer fence exceeds the minimum or maximum range of the measure, then the minimum or maximum measure score is shown in the table. This means that no outliers were identified at that end of the measure score range. For D04 (decline) group, the upper cut off is technically the lowest value below zero since zero is included in the D04 (improved) group.

Guardrails are then applied to all non-CAHPS measures, with a few exceptions. Guardrails are not applied to the Part C and Part D improvement measures. Additionally, guardrails are not applied to new measures that have been in the Part C and D Star Rating program for 3 years or less. Measures returning to the Star Ratings after a substantive measure specification change are treated as new measures. Cut points for these new measures and improvement measures are based on the hierarchal clustering methodology with mean resampling. When applying guardrails, the difference between the current year and prior year's cut point is calculated for each of the 1 to 5 star levels. A cap value is then calculated and compared to the observed threshold difference.

- For measures having a 0 to 100 scale, an absolute percentage cap of 5 percentage point is applied.
  - If the absolute difference between the current and prior year's cut point is less than or equal to 5 percentage points, the current year's cut point is used as the final cut point value.
  - If the absolute difference between the current and prior year's cut point is greater than 5 percentage points, a 5 percentage point cap is applied. That is, 5 percentage points are added

to or subtracted from the prior year's cut point value (depending on the direction of movement for the cut point value in the current year) to obtain the final cut point value for the current year.

- For measures not having a 0 to 100 scale, a restricted range cap of 5 percent of the prior year's score range is applied. Specifically, the restricted range cap is equal to the prior year's (maximum score value – minimum score value excluding outer fence outliers) * 0.05.
  - If the absolute difference between the current and prior year's is less than or equal to the calculated restricted range cap value, the current year's cut point is used as the final cut point value.
  - If the absolute difference between the current and prior year's is greater than the calculated restricted range cap value, then the restricted range cap is applied. That is, the calculated restricted range cap value is added to or subtracted from the prior year's cut point value (depending on the direction of the movement of the cut point value in the current year) to obtain the final cut point value for the current year.

**Relative Distribution and Significance Testing (CAHPS) Methodology**

The CAHPS measures are case-mix adjusted to take into account differences in the characteristics of enrollees across contracts that may potentially impact survey responses. See Attachment A for the case-mix adjusters. The percentile cut points for base groups are defined by current-year distribution of case-mix adjusted contract means. Percentile cut points are rounded to the nearest integer on the 0-100 reporting scale, and each base group includes those contracts whose rounded mean score is at or above the lower limit and below the upper limit. The number of stars assigned is determined by the position of the contract mean score relative to percentile cutoffs from the distribution of contract mean scores from all contracts (which determines the base group); statistical significance of the difference of the contract mean from the national mean along with the direction of the difference; the statistical reliability of the estimate (based on the ratio of sampling variation for each contract mean to between-contract variation); and the standard error of the mean score. All statistical tests, including comparisons involving standard errors, are computed using unrounded scores. All contracts' mean scores used in star assignments are case-mix adjusted and weighted to represent eligible enrollees by Part D status.

CAHPS reliability calculation details are provided under the section header, "MA & PDP CAHPS Between-Contract Variances for Reported Measures" at https://www.ma-pdpcahps.org/en/scoring-and-star-ratings. Tables K-7 and K-8 contain the rules applied to determine the final CAHPS measure star value.

Table K-7: CAHPS Star Assignment Rules

| Star | Criteria for Assigning Star Ratings |
|---|---|
| 1 | A contract is assigned one star if both criteria (a) and (b) are met plus at least one of criteria (c) and (d):<br>(a) its average CAHPS measure score is lower than the 15th percentile; AND<br>(b) its average CAHPS measure score is statistically significantly lower than the national average CAHPS measure score;<br>(c) the reliability is not low; OR<br>(d) its average CAHPS measure score is more than one standard error (SE) below the 15th percentile. |
| 2 | A contract is assigned two stars if it does not meet the one-star criteria and meets at least one of these three criteria:<br>(a) its average CAHPS measure score is lower than the 30th percentile and the measure does not have low reliability; OR<br>(b) its average CAHPS measure score is lower than the 15th percentile and the measure has low reliability; OR<br>(c) its average CAHPS measure score is statistically significantly lower than the national average CAHPS measure score and below the 60th percentile. |
| 3 | A contract is assigned three stars if it meets at least one of these three criteria:<br>(a) its average CAHPS measure score is at or above the 30th percentile and lower than the 60th percentile, AND it is not statistically significantly different from the national average CAHPS measure score; OR<br>(b) its average CAHPS measure score is at or above the 15th percentile and lower than the 30th percentile, AND the reliability is low, AND the score is not statistically significantly lower than the national average CAHPS measure score; OR<br>(c) its average CAHPS measure score is at or above the 60th percentile and lower than the 80th percentile, AND the reliability is low, AND the score is not statistically significantly higher than the national average CAHPS measure score. |
| 4 | A contract is assigned four stars if it does not meet the five-star criteria and meets at least one of these three criteria:<br>(a) its average CAHPS measure score is at or above the 60th percentile and the measure does not have low reliability; OR<br>(b) its average CAHPS measure score is at or above the 80th percentile and the measure has low reliability; OR<br>(c) its average CAHPS measure score is statistically significantly higher than the national average CAHPS measure score and above the 30th percentile. |
| 5 | A contract is assigned five stars if both criteria (a) and (b) are met plus at least one of criteria (c) and (d):<br>(a) its average CAHPS measure score is at or above the 80th percentile; AND<br>(b) its average CAHPS measure score is statistically significantly higher than the national average CAHPS measure score;<br>(c) the reliability is not low; OR<br>(d) its average CAHPS measure score is more than one standard error (SE) above the 80th percentile. |

Table K-8: CAHPS Star Assignment Alternate Representation

| Mean Score | Base Group | Signif. below avg., low reliability | Signif. below avg., not low reliability | Not signif. diff. from avg., low reliability | Not signif. diff. from avg., not low reliability | Signif. above avg., low reliability | Signif. above avg., not low reliability |
|---|---|---|---|---|---|---|---|
| Less than 15th percentile by greater than 1 SE | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| Less than 15th percentile by less than or equal to 1 SE | | 2 | 1 | 2 | 2 | 2 | 2 |
| Greater than or equal to 15th to less than 30th percentile | 2 | 2 | 2 | 3 | 2 | 3 | 2 |
| Greater than or equal to 30th to less than 60th percentile | 3 | 2 | 2 | 3 | 3 | 4 | 4 |
| Greater than or equal to 60th to less than 80th percentile | 4 | 3 | 4 | 3 | 4 | 4 | 4 |
| Greater than or equal to 80th percentile by less than or equal to 1 SE | 5 | 4 | 4 | 4 | 4 | 4 | 5 |
| Greater than or equal to 80th percentile by greater than 1 SE | | 4 | 4 | 4 | 4 | 5 | 5 |

Notes: If reliability is very low (less than 0.60), the contract does not receive a Star Rating. Low reliability scores are defined as those with at least 11 respondents and reliability greater than or equal to 0.60 but less than 0.75 and also in the lowest 12% of contracts ordered by reliability. The SE is considered when the measure score is below the 15th percentile (in base group 1), significantly below average, and has low reliability: in this case, 1 star is assigned if and only if the measure score is at least 1 SE below the unrounded base group 1/2 cut point. Similarly, the SE is considered when the measure score is at or above the 80th percentile (in base group 5), significantly above average, and has low reliability: in this case, 5 stars are assigned if and only if the measure score is at least 1 SE above the unrounded base group 4/5 cut point.
For example, a contract in base group 4 that was not significantly different from average and had low reliability would receive 3 final stars.

As noted above, low reliability scores for CAHPS measures are defined as those with at least 11 respondents and reliability greater than or equal to 0.60 but less than 0.75 and also in the lowest 12% of contracts ordered by reliability. Table K-9 contains the 12% reliability cutoffs.

Table K-9: CAHPS Measure 12% Reliability Cutoffs

| Measure | 12% reliability cutoff |
|---|---|
| Annual Flu Vaccine | 0.845946* |
| Getting Needed Care | 0.725813 |
| Getting Appointments and Care Quickly | 0.589771** |
| Customer Service | 0.624092 |
| Rating of Health Care Quality | 0.666920 |
| Rating of Health Plan | 0.810887* |
| Care Coordination | 0.582772** |
| Rating of Drug Plan (MA-PD) | 0.719340 |
| Getting Needed Prescription Drugs (MA-PD) | 0.575119** |
| Rating of Drug Plan (PDP) | 0.926741* |
| Getting Needed Prescription Drugs (PDP) | 0.803801* |

Note: Reliabilities must be greater than or equal to 0.60 but less than 0.75 and also in the lowest 12% of contracts ordered by reliability to be designated as low reliability.
*These cutoffs are higher than 0.75, thus these cutoffs did not affect low reliability designations.
**These cutoffs are lower than 0.6, thus low reliability designations are not assigned for these measures.

## Attachment L: Medication Adherence Measure Calculations

**NOTE:** The examples below provide a snapshot of how to calculate PDC adjustments for overlapping fill and for inpatients and skilled nursing facility stays. These examples are not intended to represent the calculation of the measures for the entire treatment period. Reminder, the treatment period should be at least 91 days.

Part D sponsors currently have access to monthly Patient Safety Reports via the Patient Safety Analysis Web Portal to compare their performance to overall rates and monitor their progress in improving the Part D patient safety measures over time. Sponsors may use the website to view and download the reports for performance monitoring.

Report User Guides are available on the Patient Safety Analysis Web Portal under Help Documents and provide detailed information about the measure calculations and reports. The following information is an excerpt from the Adherence Measures Report Guide (Appendices A and B) and illustrates the days covered calculation and the modification for inpatient stays and skilled nursing facility stays.

### Proportion of Days Covered Calculation

In calculating the Proportion of Days Covered (PDC), we first count the number of days the patient was "covered" by at least one drug in the target drug class. The number of days is based on the prescription fill date and days' supply. PDC is calculated by dividing the number of covered days by the number of days in the treatment period. Both of these numbers may be adjusted for IP/SNF stays, as described in the 'Calculating the PDC Adjustment for IP Stays and SNF Stays' section that follows.

### Example 1: Non-Overlapping Fills of Two Different Drugs

In this example, a beneficiary fills benazepril and captopril, two drugs in the RAS antagonist hypertension target drug class. The covered days do not overlap, meaning the beneficiary filled the Captopril prescription after the days' supply for the Benazepril medication ended.

Table L-1: No Adjustment

| | January | | February | | March | | April |
|---|---|---|---|---|---|---|---|
| | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
| Benazepril | 15 | 16 | 15 | 13 | | | |
| Captopril | | | | | 15 | 16 | 30 |

<u>PDC Calculation</u>
Covered Days: 120
Treatment Period: 120
PDC: 120/120 = 100%

### Example 2: Overlapping Fills of the Same Generic Ingredient across Single and Combination Products

In this example, a beneficiary fills a drug with the same target generic ingredient prior to the end of the days' supply of the first fill. In rows one and two, there is an overlap between a single and combination drug product, both containing lisinopril. For this scenario, the overlapping days are shifted because the combination drug product includes the targeted generic ingredient. An adjustment is made to the PDC to account for the overlap in days covered.

In rows two and three, there is an overlap between two combination drug products, both containing hydrochlorothiazide. However, hydrochlorothiazide is not a RAS antagonist or targeted generic ingredient, so this overlap is not shifted.

Table L-2: Before Overlap Adjustment

| | January | | February | | March | | April |
|---|---|---|---|---|---|---|---|
| | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
| Lisinopril | 15 | 16 | | | | | |
| Lisinopril & HCTZ | | 16 | 15 | | | | |
| Benazepril & HCTZ | | | 15 | 13 | | | |

PDC Calculation
Covered Days: 59
Measurement Period: 120
PDC: 59/120 = 49%

Table L-3: After Overlap Adjustment

| | January | | February | | March | | April |
|---|---|---|---|---|---|---|---|
| | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
| Lisinopril | 15 | 16 | | | | | |
| Lisinopril & HCTZ | | | 15 | 13 | 3 | | |
| Benazepril & HCTZ | | | 15 | 13 | | | |

PDC Calculation
Covered Days: 62
Measurement Period: 120
PDC: 62/120 = 52%

**Example 3: Overlapping Fills of the Same and Different Target Drugs**
In this example, a beneficiary is refilling both lisinopril and captopril. When a single and combination product both containing lisinopril overlap, there is an adjustment to the PDC. When lisinopril overlaps with captopril, we do not make any adjustment to the days covered.

Table L-4: Before Overlap Adjustment

| | January | | February | | March | | April | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX | 4/16/20XX |
| Lisinopril | 15 | 16 | | | | | | |
| Lisinopril & HCTZ | | 16 | 15 | | | | | |
| Captopril | | | | | 15 | 16 | | |
| Lisinopril | | | | | | 16 | 15 | |

PDC Calculation
Covered Days: 92
Measurement Period: 120
PDC: 92/120: 77%

Table L-5: After Overlap Adjustment

| | January | | February | | March | | April | |
|---|---|---|---|---|---|---|---|---|
| | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX | 4/16/20XX |
| Lisinopril | 15 | 16 | | | | | | |
| Lisinopril & HCTZ | | | 15 | 13 | 3 | | | |
| Captopril | | | | | 15 | 16 | | |
| Lisinopril | | | | | | 16 | 15 | |

<u>PDC Calculation</u>
Covered Days: 105
Measurement Period: 120
PDC: 105/120: 88%

**PDC Adjustment for Inpatient, and Skilled Nursing Facility Stays Examples**

In response to Part D sponsor feedback, CMS modified the PDC calculation, starting with the 2013 Star Ratings (using 2011 PDE data) to adjust for beneficiary stays in inpatient (IP) facilities, and with the 2015 Star Ratings (using 2013 PDE data) to also adjust for hospice enrollments and beneficiary stays in skilled nursing facilities (SNF). These adjustments account for periods that the Part D sponsor would not be responsible for providing prescription fills for targeted medications or more accurately reflect drugs covered under the hospice benefit or waived through the beneficiary's hospice election; thus, their medication fills during an IP or SNF stay or during hospice enrollment would not be included in the PDE claims used to calculate the Patient Safety adherence measures.

The PDC modification for IP stays, hospice enrollments, and SNF stays reflects this situation. Please note that while this modification will enhance the adherence measure calculation, extensive testing indicates that most Part D contracts will experience a negligible impact on their adherence rates. On average, the 2011 adherence rates increased 0.4 to 0.6 percentage points due to the inpatient stay adjustment, and the adjustment may impact the rates positively or negatively.

The hospice and SNF adjustments were tested on 2013 PDE data and overall increased the rates by 0.13 to 0.15 percentage points and 0.29 to 0.35 percentage points, respectively. Hospice information and inpatient claims from the Common Working File (CWF) are available for both PDPs and MA-PDs.

SNF claims from the CWF have been used to adjust the SNF PDC adjustments for PDPs. Starting in the 2019 measurement year, when available for MA-PDs in the CWF, adjust the SNF PDC adjustments. Additionally, starting in 2020 measurement year, when available for MA-PDs in the encounter data, adjust for SNF/IP stays for MA-PD beneficiaries.

**Note**: Hospice enrollment is no longer a PDC adjustment but rather an exclusion starting with the 2020 Star Ratings (2018 YOS).

### Calculating the PDC Adjustment for IP Stays and SNF Stays

The PDC modification for IP stays and SNF stays is based on two assumptions: 1) a beneficiary receives their medications through the facility during the IP or SNF stay, and 2) if a beneficiary accumulates an extra supply of their Part D medication during an IP stay or SNF stay, that supply can be used once he/she returns home. The modification is applied using the steps below:

- Identify start and end dates of relevant types of stays for beneficiaries included in adherence measures. The discharge date is included in the PDC adjustment.
  - Use IP claims from the CWF to identify IP stays, and when available for MA-PDs.
  - Use SNF claims from the CWF for PDPs, and when available for MA-PD beneficiaries, for SNF PDC adjustments. (1) Use SNF claims from the CWF with either a positive or negative paid amount with Medicare utilization days to identify Medicare Part A covered SNF stays. (2) Use SNF claims from the CWF with a condition code 04 (Beneficiary enrolled in a MA-PD) not associated with a condition code 21 and/or a no payment reason code.
  - Use IP and SNF stay encounter data when available for MA-PD beneficiaries. Additionally, if IP and SNF stay claims for MA-PD enrolled beneficiaries are reported in the CWF, the CWF will remain as an additional data source.
- Remove days of relevant stays occurring during the measurement period from the numerator and denominator of the proportion of days covered calculation.
- Shift days' supply from Part D prescription fills that overlap with the stay or subsequent fills for the same drug class to uncovered days after the end of the relevant stay, if applicable. This assumes the beneficiary receives the relevant medication from a different source during the stay and accumulates the Part D prescription fills for later use.

If SNF and/or IP stays span a beneficiary's entire treatment period within the measurement period, the beneficiary is excluded from the denominator.

The following examples provide illustrations of the implementation of these assumptions when calculating PDC.

**NOTE**: The examples below provide a snapshot of how to calculate the PDC adjustments for IP and SNF stays. These examples are not intended to represent the calculation of the measures for the entire treatment period. Reminder, the treatment period should be at least 91 days.

#### Example 1: Gap in Coverage after IP Stay

In this example, the treatment period is 15 days and the beneficiary meets eligibility criteria for the measure by receiving at least two fills on different dates of service. This beneficiary had drug coverage on days 1-8 and 12-15 and an IP stay on days 5 and 6, as illustrated in Table L-6.

Table L-6: Before Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | + | + | | | | | | | | | |

<u>PDC Calculation</u>:
Covered Days: 12
Treatment Period: 15

PDC: 12/15 = 80%

With the adjustment for the IP stay, days 5 and 6 are deleted from the treatment period. Additionally, the drug coverage during the IP stay is shifted to subsequent days of no supply (in this case, days 9 and 10), based on the assumption that if a beneficiary received his/her medication through the hospital on days 5 and 6, then he/she accumulated two extra days' supply during the IP stay. The two extra days' supply is used to cover the gaps in Part D drug coverage in days 9 and 10. This is illustrated in Table L-7.

Table L-7: After Adjustment

| Day | 1 | 2 | 3 | 4 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | + | + | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | | |

PDC Calculation:
Covered Days: 12
Treatment Period: 13
PDC: 12/13 = 92%

**Example 2: Gap in Coverage before IP Stay**

In this example, the treatment period is 15 days and the beneficiary meets eligibility criteria for the measure by receiving at least two fills on different dates of service. This beneficiary had drug coverage from days 1-7 and 12-15, and an IP stay on days 12 and 13, as illustrated in Table L-8.

Table L-8: Before Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | + | + | | |

PDC Calculation:
Covered Days: 11
Treatment Period: 15
PDC: 11/15 = 73%

With the adjustment for the IP stay, days 12 and 13 are deleted from the treatment period. While there are two days' supply from the IP stay on days 12 and 13, there are no days without drug coverage after the IP stay. Thus, the extra days' supply is not shifted. This is illustrated in Table L-9.

Table L-9: After Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | | |

PDC Calculation:
Covered Days: 9
Treatment Period: 13
PDC: 9/13 = 69%

**Example 3: Gap in Coverage Before and After IP Stay**

In this example, the treatment period is 15 days and the beneficiary meets eligibility criteria for the measure by receiving at least two fills on different dates of service. This beneficiary had drug coverage from days 1-3, 6-9, and 12-15, and an IP stay on days 6-9, as illustrated in Table L-10.

Table L-10: Before Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | | | X2 | X2 | X2 | X2 | | | X3 | X3 | X3 | X3 |
| Inpatient Stay | | | | | | + | + | + | + | | | | | | |

<u>PDC Calculation</u>:
Covered Days: 11
Treatment Period: 15
PDC: 11/15 = 73%

With the adjustment for the IP stay, days 6-9 are deleted from the treatment period. Additionally, the drug coverage during the IP stay can be applied to any days without drug coverage after the IP stay, based on the assumption that the beneficiary received his/her medication through the hospital on days 6-9. In this case, only days 10 and 11 do not have drug coverage and are after the IP stay, so two days' supply are shifted to days 10 and 11. This is illustrated in Table L-11.

Table L-11: After Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | | | + | + | X2 | X2 | X3 | X3 |
| Inpatient Stay | | | | | | | | | | | |

<u>PDC Calculation</u>:
Covered Days: 9
Treatment Period: 11
PDC: 9/11 = 82%

**Example 4: Gap in Coverage After IP Stay and Overlap with Subsequent Fill of the Same Drug Class**

In this example, the treatment period is 15 days and the beneficiary meets eligibility criteria for the measure by receiving at least two fills on different dates of service. This beneficiary had drug coverage from days 1-4, and 7-11 for the same drug class, and an IP stay on days 2-4, as illustrated in Table L-12.

Table L-12: Before Adjustment

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | | | X2 | X2 | X2 | X2 | X2 | | | | |
| Inpatient Stay | | + | + | + | | | | | | | | | | | |

<u>PDC Calculation</u>:
Covered Days: 9
Treatment Period: 15
PDC: 9/15 = 60%

With the adjustment for the IP stay, days 2-4 are deleted from the treatment period. Additionally, the drug coverage during the IP stay can be applied to any days without drug coverage after the IP stay. In the case of overlapping days with a subsequent fill of the same drug class, the days' supply of the subsequent fill are

shifted. In this example, the days' supply of 2 to 4 during the IP stay are shifted to days 5 to 7 after the IP stay. Because day 7 includes one day supply of a subsequent fill (X2) of the same drug class, days 7 to 11 that corresponds to the subsequent fill are shifted to days 8 to 12. This is illustrated in Table L-13.

Table L-13: After Adjustment

| Day | 1 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | + | + | + | X2 | X2 | X2 | X2 | X2 | | | |
| Inpatient Stay | | | | | | | | | | | | |

<u>PDC Calculation</u>:
Covered Days: 9
Treatment Period: 12
PDC: 9/12 = 75%

## Attachment M: Methodology for MPF Price Accuracy Measure

CMS's drug pricing performance measure evaluates the accuracy of prices displayed on Medicare Plan Finder (MPF) for beneficiaries' comparison of plan options. The accuracy score is calculated by comparing the MPF price to the PDE price and determining the magnitude and frequency of differences found when the PDE price exceeds the MPF price. This document summarizes the methods currently used to construct each contract's MPF Composite Price Accuracy Score.

### Contract Selection

The MPF Accuracy measure relies in part on the submission of pricing data to MPF. Therefore, only contracts with at least one plan meeting all of the following criteria are included in the analysis:

Not a PACE plan
Not a demonstration plan
Not an employer plan
Part D plan
Plan not terminated during the contract year

Only contracts with at least 30 eligible claims throughout the year are included in the accuracy measure. This ensures that the sample size of PDEs is large enough to produce a reliable accuracy score.

### MPF Composite Price Accuracy Score

To calculate the MPF Composite Price Accuracy Score, the point-of-sale total cost (ingredient costs plus dispensing fee) reported on each PDE claim is compared to the total cost resulting from using the unit price[1] reported on Plan Finder multiplied by the quantity listed on the PDE, plus the MPF dispensing fee.

This comparison includes only PDEs for which an MPF cost can be assigned. In particular, a PDE must meet seven conditions to be included in the analysis:

1. If the NPI in the Pharmacy Cost (PC) file represents a retail only pharmacy or retail and limited access drug only pharmacy, all corresponding PDEs will be eligible for the measure. However, if the NPI in the PC file represents a retail and other pharmacy type (such as Mail, Home Infusion or Long Term Care pharmacy), only the PDE where the pharmacy service type is identified as either Community/Retail or Managed Care Organization (MCO) will be eligible. NCPDP numbers are mapped to their corresponding NPI numbers.
1. The corresponding reference NDC must appear under the relevant price ID for the pharmacy in the pricing file.[2]
2. The reference NDC must be on the plan's formulary. Drugs omitted from the plan's formulary are not included in the measure calculation, regardless of whether the drug is on the excluded drug supplemental file.
3. Because the retail unit cost reported on MPF is intended to apply to a 1, 2, or 3-month supply of a drugs, only claims with a Days Supply of 28-34, 60-62, or 90-93 are included. If a plan's bid indicates a 1, 2, or

---

[1] MPF unit costs are reported by plan, drug, days of supply, and pharmacy. The plan, drug, days of supply and pharmacy from the PDE are used to assign the corresponding MPF unit cost posted on medicare.gov on the date of the PDE.

[2] MPF prices are reported at the reference NDC level. A reference NDC is a representative NDC of drugs with the same brand name, generic name, strength, and dosage form. To map NDCs on PDEs to a reference NDC, we use Medi-Span and then First Data Bank (FDB) if Medi-Span data is unavailable to create an expanded list of NDCs for each reference NDC, consisting of NDCs with the same brand name, generic name, strength, and dosage form as the reference NDC. This expanded NDC list allows us to map PDE NDCs to MPF reference NDCs.

3 month retail days supply amount outside of the 28-34, 60-62, or 90-93 windows, then additional days supply values may be included in the accuracy measure for the plan. For example, a plan that submits a 3 month retail supply of 100 days in their bid will have claims with a days supply of 90-100 included in their accuracy measure calculation.

4. PDEs for dates of service during which the plan was suppressed from Plan Finder or where the relevant pharmacy or drug was not reported in Plan Finder are not included since no Plan Finder cost can be assigned.[3]
5. PDEs for compound drugs or non-covered drugs are not included.
6. The PDE must occur in Quarter 1 through 3 of the year. Quarter 4 PDEs are not included because MPF prices are not updated during this last quarter.

The MPF Composite Price Accuracy Measure factors in both how much and how often PDE prices exceeded the prices reflected on the MPF. The contract's MPF Composite Price Accuracy score is the average of the Price Accuracy Score, which measures the difference between PDE total cost and MPF total cost,[4] and the Claim Percentage Score, which measures the share of claims where PDE prices are less than or equal to MPF prices.

Once MPF unit ingredient costs are assigned, the MPF ingredient cost is calculated by multiplying the unit costs reported on MPF by the quantity listed on the PDE. The PDE total cost (TC) is the sum of the PDE ingredient cost paid and the PDE dispensing fee. Likewise, the MPF TC is the sum of the MPF ingredient cost and the MPF dispensing fee that corresponds to the same pharmacy, plan, and days of supply as that observed in the PDE[5]. Each claim is then given a score based on the difference between the PDE TC and the MPF TC. If the PDE TC is lower than or equal to the MPF TC, the claim receives a score equal to zero. In other words, contracts are not penalized when point of sale costs are lower than or equal to the advertised costs. However, if the PDE TC is higher than the MPF TC, then the claim receives a score equal to the difference between the PDE TC and the MPF TC.[6,7] The contract level MPF Price Accuracy Index is the sum of the claim level scores and PDE TC across all PDEs that meet the inclusion criteria, divided by the PDE TC for those same claims.
The MPF Claim Percentage Index is the percent of all PDEs that meet the inclusion criteria with a PDE TC higher than the MPF TC. Note that the best possible MPF Price Accuracy Index is 1, and the best possible MPF Claim Percentage Index is 0. This occurs when the MPF TC is never lower than the PDE TC. The formulas below illustrate the calculation of the contract level MPF Price Accuracy Index and MPF Claim Percentage Index:

$$\text{Price Accuracy Index} = \frac{\sum_i \max(TC_{iPDE} - TC_{iMPF}, 0) + \sum_i TC_{iPDE}}{\sum_i TC_{iPDE}}$$

where

[3] Because CMS continues to display pharmacy and drug pricing data for sanctioned plans on MPF to their current enrollees, sanctioned plans are not excluded from this measure. If, however, CMS completely suppresses a sanctioned contract's data from MPF display, then they would be excluded from the measure.

[4] MPF total costs are rounded to the nearest cent. For example, if the MPF total cost is $10.237, then it is rounded to $10.24. MPF unit costs are not rounded.

[5] When assigning the MPF dispensing fee, CMS identifies brand or generic status of a drug using reference data sources (FDA NSDE and RxNorm). If a drug's status is inconsistent, CMS will assign the higher of the brand or generic dispensing fee.

[6] To account for potential rounding errors, this analysis requires that the PDE cost exceed the rounded MPF cost by at least two cents ($0.02) in order to be counted towards the accuracy score. For example, if the PDE cost is $10.25 and the rounded MPF cost is $10.23, the 2-cent difference would be counted towards plan's accuracy score. However, if the rounded MPF cost is higher than $10.23, the difference would not count towards the plan's accuracy score.

[7] The MPF data includes floor pricing. For plan-pharmacy drugs with a floor price, if the MPF price is lower than the floor price, the PDE price is compared against the floor price.

$TC_{iPDE}$ is the ingredient cost plus dispensing fee reported in $PDE_i$, and
$TC_{iMPF}$ is the ingredient cost plus dispensing fee calculated from MPF data, based on the $PDE_i$ reported NDC, days of supply, and pharmacy, then rounded to the nearest cent.

$$\text{Claim Percentage Index}=\frac{\sum_i \text{Claims}_{\text{iPDE>MPF}}}{\sum_i \text{Claims}_{\text{iTotal}}}$$

where

$\text{Claims}_{\text{iPDE>MPF}}$ is the total number of claims where the PDE price is greater than the rounded MPF price

$\text{Claims}_{\text{iTotal}}$ is the total number of claims

We use the following formulas to convert the Claim Percentage Index and Price Accuracy Index into the MPF Composite Price Accuracy score:

$$\text{Price Accuracy Score}= 100-[(\text{Price Accuracy Index} -1) \times 100]$$
$$\text{Claim Percentage Score}=(1 - \text{Claim Percentage Index}) \times 100$$
$$\text{MPF Composite Price Accuracy Score}=(0.5 \times \text{Price Accuracy Score})+(0.5 \times \text{Claim Percentage Score})$$

The MPF Composite Price Accuracy Score is rounded to the nearest whole number.

**Example of Accuracy Index Calculation**

Table M-1 shows an example of the MPF Composite Price Accuracy Score calculation. This contract has 4 claims, for 4 different NDCs and 4 different pharmacies. This is an abbreviated example for illustrative purposes only; in the actual accuracy index, a contract must have 30 eligible claims to be evaluated.

From each of the 4 claims, the PDE ingredient cost, dispensing fee, and quantity dispensed are obtained. Additionally, the plan ID, days of supply, date of service, and pharmacy number are collected from each PDE to identify the MPF data that had been submitted by the contract and posted on MPF on the PDE dates of service. The NDC on the claim is first assigned the appropriate reference NDC, based on the brand name, generic name, strength, and dosage form. Using the reference NDC, the following MPF data are obtained: brand/generic dispensing fee (from the pharmacy cost file) and unit cost (from the Price File corresponding to that pharmacy and days of supply on the date of service). The PDE cost is the sum of the PDE ingredient cost and dispensing fee. The MPF cost is computed as the quantity dispensed from PDE multiplied by the MPF unit cost plus the MPF brand/generic dispensing fee (brand or generic status is assigned based on the NDC), and then rounded to the nearest cent.
The last column shows the amount by which the PDE cost is higher than the rounded MPF cost. When PDE cost is less than or equal to the rounded MPF cost, this value is zero. The Price Accuracy Index is the sum of the last column plus the sum of PDE costs all divided by the sum of PDE costs. The Claim Percentage Index is the number of rows where the last column is greater than zero divided by the total number of rows.

Table M-1: Example of Price Accuracy Index Calculation

| NDC | Pharmacy Number | PDE Data DOS | PDE Data Ingredient Cost | PDE Data Dispensing Fee | PDE Data Quantity Dispensed | PDE Days of Supply | MPF Data Biweekly Posting Period | MPF Data Unit Cost | MPF Data Dispensing Fee Brand | MPF Data Dispensing Fee Generic | Assigned Brand or Generic Status | Calculated Value Total Cost PDE | Calculated Value Total Cost MPF | Calculated Value Amount that PDE is higher than MPF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | 111 | 01/08/2024 | 3.82 | 2 | 60 | 60 | 01/06/24 - 01/19/24 | 0.014 | 2.25 | 2.75 | B | 5.82 | 3.09 | 2.73 |
| B | 222 | 01/24/2024 | 0.98 | 2 | 30 | 60 | 01/20/24 - 02/02/24 | 0.83 | 1.75 | 2.5 | G | 2.98 | 27.40 | 0 |
| C | 333 | 02/11/2024 | 10.48 | 1.5 | 24 | 28 | 02/03/24 - 02/16/24 | 0.483 | 2.5 | 2.5 | B | 11.98 | 14.09 | 0 |
| D | 444 | 02/21/2024 | 47 | 1.5 | 90 | 30 | 02/17/24 - 03/01/24 | 0.48 | 1.5 | 2.25 | G | 48.50 | 45.45 | 3.05 |
| | | | | | | | | | | | Totals | 69.28 | | 5.78 |
| | | | | | | | | | | | Price Accuracy Index | | | 1.08343 |
| | | | | | | | | | | | Claim Percentage Index | | | 0.5 |
| | | | | | | | | | | | MPF Composite Price Accuracy Score | | | 71 |

PDE = Prescription Drug Event
MPF = Medicare Plan Finder

## Medicare Part D Reporting Requirements Measure (D11: MTM CMR Completion Rate Measure)

Step 1: Start with all contracts that enrolled beneficiaries in MTM at any point during contract year 2024. Beneficiaries with multiple records that contain varying information for the same contract are excluded from the measure calculation for that contract.

Step 2: Exclude contracts that did not enroll 31 or more beneficiaries in their MTM program who met the measure denominator criteria during contract year 2024.

Next, exclude contracts with an effective termination date on or before the deadline to submit data validation results to CMS (June 15, 2025), or that were not required to participate in data validation.

- Contracts that terminate on or before 07/01/2025 according to the Contract Info extract.

Additionally, exclude contracts that did not score at least 95% on data validation for their plan reporting of the MTM Program section and contracts that scored 95% or higher on data validation for the MTM Program section but that were not compliant with data validation standards/sub-standards for at least one of the following MTM data elements. We define a contract as being non-complaint if either it receives a "No" or a 1, 2, or 3 on the 5-point Likert scale in the specific data element's data validation.

- MBI Number (Element B)
- Date of MTM program enrollment (Element H)
- Met the specified targeting criteria per CMS – Part D requirements (Element I)
- Date met the specified targeting criteria per CMS – Part D requirements (Element J)
- Date of MTM program opt-out, if applicable (Element K)
- Received annual CMR with written summary in CMS standardized format (Element O)
- Date(s) of CMR(s) (Element P)

Step 3: After removing contracts' and beneficiaries' data excluded above, suppress contract rates based on the following rules:

**File DV failure:** Contracts that failed to submit the CY 2024 MTM Program Reporting Requirements data file or who had a missing DV score for MTM are listed as "CMS identified issues with this plan's data."

**Section-level DV failure**: Contracts that score less than 95% in DV for their CY 2024 MTM Program Reporting Requirements data are listed as "CMS identified issues with this plan's data."

**Element-level DV failure**: Contracts that score 95% or higher in DV for their CY 2024 MTM Program Reporting Requirements data but that failed at least one of the seven data elements are listed as "CMS identified issues with this plan's data."

**Small size**: Contracts that have not yet been suppressed and have fewer than 31 beneficiaries enrolled are listed as "Not enough data available."

Organizations can view their own plan reporting data validation results in HPMS (https://hpms.cms.gov/). From the home page, select Monitoring | Plan Reporting Data Validation.

Step 4: Calculate the rate for the remaining contracts using the following formula:

Number of beneficiaries from the denominator who received a CMR at any time during their period of MTM enrollment in the reporting period / Number of beneficiaries who were at least 18 years or older as of the beginning of the reporting period, met the specified targeting criteria per CMS during the reporting period, weren't in hospice at any point during the reporting period, and who were enrolled in the MTM program for at least 60 days during the reporting period. Beneficiaries who were enrolled in the contract's MTM program for less than 60 days at any time in the measurement year are included in the denominator and the numerator if they received a CMR within this timeframe. Beneficiaries are excluded from the measure calculation if they were enrolled in the contract's MTM program for less than 60 days and did not receive a CMR within this timeframe.

**Attachment O: Methodology for the Puerto Rico Model**

Puerto Rico has a unique health care market with a large percentage of low-income individuals in both Medicare and Medicaid and a complex legal history that affects the health care system in many ways. Puerto Rican beneficiaries are not eligible for LIS. The categorization of contracts into final adjustment categories for the Categorical Adjustment Index (CAI) relies on both the use of a contract's percentages of beneficiaries with Low Income Subsidy/Dual Eligible (LIS/DE) and disabled beneficiaries. Since the percentage of LIS/DE is a critical element in the categorization of contracts to identify the contract's CAI, an additional adjustment is done for contracts that solely serve the population of beneficiaries in Puerto Rico to address the lack of LIS. The additional analysis for the adjustment results in a modified percentage of LIS/DE beneficiaries that is subsequently used to categorize the contract in its final adjustment category for the CAI.

The contract-level modified LIS/DE percentages for Puerto Rico contracts for the 2026 Star Ratings are developed using the following sources of information:

- The 2023 1-year American Community Survey (ACS) estimates for the percentage of people living below the Federal Poverty Level (FPL).
- The 2023 ACS 5-year estimates for the percentage of people living below 150% of the FPL; for Puerto Rico and for the 10 poorest US states (which may include the District of Columbia).
- The Medicare enrollment data file for those enrolled during 2024 provided for beneficiaries who were alive at least through December 2024, the percentage of each contract's beneficiaries who were DE, and for non-Puerto Rico contracts, the percentage who were LIS/DE. Beneficiary DE status was determined using the monthly beneficiary dual status codes. For non-Puerto Rico contracts, beneficiaries who were LIS were determined using the monthly beneficiary LIS status codes, and beneficiaries were classified LIS/DE by combining the beneficiaries identified as DE and beneficiaries identified as LIS.

The following steps are employed to determine the modified percentages of LIS/DE for MA contracts solely serving the population of beneficiaries in Puerto Rico. All references to contracts in Puerto Rico are limited to the contracts solely serving the population of beneficiaries in Puerto Rico.

- The 10 states with the highest proportion of people living below the FPL are identified, based on 2023 1-year data from ACS (U.S. Census Bureau, U.S. Department of Commerce. "Population 65 Years and Over in the United States." *American Community Survey, ACS 1-Year Estimates Subject Tables, Table S0103*, https://data.census.gov/table/ACSST1Y2023.S0103?q=S0103&g=010XX00US$0400000&y=2023&d=ACS+1-Year+Estimates+Subject+Tables. Accessed on 6 Jun 2025.) The states identified are *Alabama, Arkansas, District of Columbia, Kentucky, Louisiana, Mississippi, New Mexico, New York, Oklahoma, and West Virginia.*
- Data are aggregated from Medicare Advantage contracts that had at least 90% of their beneficiaries enrolled with mailing addresses within the 10 highest poverty states identified in step (1).
*For the 2026 Star Ratings adjustment, the data used for the model development included a total of 134 Medicare Advantage contracts with at least 90% of their beneficiaries with mailing addresses in one of the ten poorest states listed above.*
- A linear regression model is developed using the known LIS/DE percentage and the corresponding DE percentage from the MA contracts in the 10 highest poverty states with at least 90% of their beneficiaries with mailing addresses in one of the ten states.
- The model for Puerto Rico is developed using the model in step (3) as its base.

The estimated slope from the linear fit in the previous step (3) is retained to approximate the expected relationship between the hypothetical percentage of beneficiaries with LIS/DE status for each contract in Puerto Rico and its DE percentage. Note that the percentage of Puerto Rican beneficiaries eligible for LIS is hypothetical, since LIS status is not available to beneficiaries in Puerto Rico. However, as Puerto Rico contracts are expected to have a larger percentage of low-income beneficiaries, the intercept term is adjusted to be more suitable for use with Puerto Rico contracts as follows:

The intercept term for the Puerto Rico model is estimated by assuming that the Puerto Rico model will pass through the point (x, y) where x is the observed average DE percentage in the Puerto Rico contracts, and y is the expected hypothetical average percentage of LIS/DE in Puerto Rico. The expected hypothetical average percentage of LIS/DE in Puerto Rico (the y value) is not observable but is estimated by multiplying the observed average percentage of LIS/DE in the 10 highest poverty states identified in step (1) by the ratio based on the 2023 5-year ACS estimates of the percentage living below 150% of the FPL in Puerto Rico compared to the corresponding percentage in the 10 poorest US states.

- To obtain each Puerto Rico contract's modified LIS/DE percentage, a contract's observed DE percentage is used in the Puerto Rico model developed in the previous step (4).

  A contract's observed DE percentage is multiplied by the slope estimate, and then, the newly derived intercept term is added to the product. The estimated modified LIS/DE percentage is capped at 100%. Any estimated LIS/DE percentage that exceeds 100% is categorized in the final adjustment category for LIS/DE with an upper bound of 100%.

  *Note that the District of Columbia is included with the 50 US states when determining the 10 poorest in 2023. All estimated modified LIS/DE values for Puerto Rico are rounded to six decimal places when expressed as a percentage. (This rounding rule aligns with the limits for the adjustment categories for LIS/DE for the CAI.)*

**Model**

The generic model developed to estimate a contract's LIS/DE percentage using its DE percentage is as follows:

$$\widehat{LIS/DE} = (\text{ Slope} \times \text{contract's DE percentage }) + (\text{ intercept })$$

Using the data from the 10 highest poverty states, the estimated slope was calculated to be 0.953992.

$$\widehat{LIS/DE} = (0.953992 \times \text{contract's DE percentage }) + (\text{ intercept })$$

Next, the intercept for the Puerto Rico model was determined using the point (x, y) where x is the observed average DE percentage in Puerto Rico contracts (28.804884%) and y is an estimated expected average hypothetical percentage of LIS/DE in Puerto Rico.

To calculate the estimated expected average percentage of LIS/DE in Puerto Rico, the observed average percentage of LIS/DE in the 10 poorest US states identified in step (1) is multiplied by the ratio of the percentage of Puerto Rico residents living below 150% of the FPL to the analogous percentage in the 10 poorest US states.

| Description | Value |
|---|---|
| Percent of PR residents below 150% of FPL | 58.400000% |
| Percent of residents in the 10 poorest US states below 150% of FPL | 24.328679% |
| Observed average LIS/DE percentage in the 10 poorest US states | 47.923411% |
| Observed average DE percentage in Puerto Rico contracts | 28.804884% |

The product thus becomes $\left(47.923411 \times \frac{58.400000}{24.328679}\right)$.

The new intercept for the Puerto Rico model is as follows:

$$\text{new intercept} = \left(47.923411 \times \frac{58.400000}{24.328679}\right) - (0.953992 \times 28.804884)$$

The final model to estimate the percentage of LIS/DE in Puerto Rico model is as follows:

$$\widehat{\text{LIS/DE}} = (0.953992 \times \text{contract's DE percentage}) + \left(\left(47.923411 \times \frac{58.400000}{24.328679}\right) - (0.953992 \times 28.804884)\right)$$

**Example**

To calculate the contract-level modified LIS/DE percentage for a hypothetical contract from Puerto Rico with an observed DE percentage of 5%, the value of 5.000000% is used in the model developed.

$$\widehat{\text{LIS/DE}} = (0.953992 \times \text{contract's DE percentage}) + \left(\left(47.923411 \times \frac{58.400000}{24.328679}\right) - (0.953992 \times 28.804884)\right)$$

The hypothetical contract's DE percentage of 5.000000% is substituted into the Puerto Rico model.

$$\widehat{\text{LIS/DE}} = (0.953992 \times 5.000000) + \left(\left(47.923411 \times \frac{58.400000}{24.328679}\right) - (0.953992 \times 28.804884)\right)$$

The contract-level modified LIS/DE percentage for a hypothetical Puerto Rico contract that has an observed DE percentage of 5.000000% is 92.328521%.

The final adjustment category for the CAI adjustment is identified using the LIS/DE percentage 92.328521%.

## Attachment P: Identification of Contracts Affected by Disasters

Natural disasters such as hurricanes and wildfires can directly affect Medicare beneficiaries and providers, as well as the Parts C and D organizations that provide them with important medical care and prescription drug coverage. These disasters may negatively affect the underlying operational and clinical systems that CMS relies on for accurate performance measurement in the Star Ratings program.

The 2026 Rate Announcement (https://www.cms.gov/Medicare/Health-Plans/MedicareAdvtgSpecRateStats/Announcements-and-Documents.html) describes CMS's policy for making adjustments in the Star Ratings to take into account the effects of extreme and uncontrollable circumstances which occurred during the performance period. This is also codified in regulation at §422.166(i) and §423.186(i).

### Operational Steps to Calculating Enrollment Impacted in Affected Contracts.

- Identify the areas which experienced both extreme and uncontrollable circumstances as defined in Section 1135 (g) of the Act and also are within a county or statistically equivalent entity, U.S. territory or tribal government designated in a major disaster declaration under the Stafford Act.
  - Areas where the Health and Human Services (HHS) Secretary exercised their authority under Section 1135 of the Act can be found at the Public Health Emergency website at https://www.phe.gov/emergency/news/healthactions/section1135/Pages/default.aspx
  - Major disaster areas are identified by the Federal Emergency Management Agency (FEMA) website at: https://www.fema.gov/disasters.

  Table P-1 lists the Section 1135 waivers issued by the HHS Secretary along with associated FEMA major disaster information that falls within the performance period for the 2026 Star Ratings.

Table P-1: Section 1135 waivers issued in relation to the FEMA major disaster declarations

| Section 1135 Waiver Date Issued | Waiver or Modification of Requirements Under Section 1135 of the Social Security Act | FEMA Incident Type | Affected State | Incident Start Date |
|---|---|---|---|---|
| 7/12/2024 | Hurricane Beryl | Hurricane | Texas | **7/5/2024** |
| 8/6/2024 | Hurricane Debby | Hurricane | Florida | **8/1/2024** |
| 8/7/2024 | Hurricane Debby | Hurricane | Georgia | **8/4/2024** |
| 9/12/2024 | Hurricane Francine | Hurricane | Louisiana | 9/9/2024 |
| 9/26/2024 | Hurricane Helene | Hurricane | Florida | 9/23/2024 |
| 9/27/2024 | Hurricane Helene | Hurricane | Georgia | 9/24/2024 |
| 9/28/2024 | Hurricane Helene | Hurricane | North Carolina | 9/25/2024 |
| 9/30/2024 | Hurricane Helene | Hurricane | Tennessee | 9/26/2024 |
| 9/30/2024 | Hurricane Helene | Hurricane | South Carolina | 9/25/2024 |
| 10/8/2024 | Hurricane Milton | Hurricane | Florida | 10/5/2024 |
| 1/10/2025* | Wildfires | Wildfires and Straight-line Winds | California | 1/7/2025 |

*Applies to CAHPS measures only. For all contracts affected by the 2025 Los Angeles County wildfires (i.e., at least 25 percent of their enrollees resided in Los Angeles County at the time of the disaster), the CAHPS

measure-level better-of policy codified at §§ 422.166(i)(2)(iv) and 423.186(i)(2)(iv) will be implemented for the 2026 and 2027 Star Ratings.

- Identify the counties or statistically equivalent entities which were declared as Individual Assistance areas by each of the FEMA major disaster declarations that meet the criteria set out in Step 1 below.

  Table P-2 lists all of the relevant FEMA major disaster declarations along with the state and associated Individual Assistance counties.

Table P-2: Individual Assistance counties in FEMA Major Disaster Declared States

| FEMA Declaration | State | FEMA Individual Assistance Counties or County-Equivalents |
|---|---|---|
| DR-4798-TX | Texas | Austin, Bowie, Brazoria, Chambers, Fort Bend, Galveston, Harris, Jackson, Jasper, Jefferson, Liberty, Matagorda, Montgomery, Nacogdoches, Orange, Polk, San Jacinto, Shelby, Trinity, Walker, Waller, Wharton |
| DR-4806-FL | Florida | Alachua, Baker, Citrus, Columbia, Dixie, Gilchrist, Hamilton, Hillsborough, Jefferson, Lafayette, Levy, Madison, Manatee, Pinellas, Sarasota, Suwannee, Taylor |
| DR-4821-GA | Georgia | Bryan, Bulloch, Chatham, Effingham, Evans, Liberty, Long, Screven |
| DR-4817-LA | Louisiana | Ascension, Assumption, Jefferson, Lafourche, St. Charles, St. James, St. John the Baptist, St. Mary, Terrebonne |
| DR-4828-FL | Florida | Alachua, Baker, Bradford, Charlotte, Citrus, Collier, Columbia, DeSoto, Dixie, Duval, Franklin, Gilchrist, Gulf, Hamilton, Hernando, Hillsborough, Jefferson, Lafayette, Lee, Leon, Levy, Madison, Manatee, Pasco, Pinellas, Putnam, Sarasota, Suwannee, Taylor, Union, Wakulla |
| DR-4830-GA | Georgia | Appling, Atkinson, Bacon, Ben Hill, Berrien, Brantley, Brooks, Bryan, Bulloch, Burke, Butts, Camden, Candler, Charlton, Chatham, Clinch, Coffee, Colquitt, Columbia, Cook, Dodge, Echols, Effingham, Elbert, Emanuel, Evans, Fulton, Glascock, Glynn, Hancock, Irwin, Jeff Davis, Jefferson, Jenkins, Johnson, Lanier, Laurens, Liberty, Lincoln, Long, Lowndes, McDuffie, McIntosh, Montgomery, Newton, Pierce, Rabun, Richmond, Screven, Stephens, Taliaferro, Tattnall, Telfair, Thomas, Tift, Toombs, Treutlen, Ware, Warren, Washington, Wayne, Wheeler, Wilkes |
| DR-4827-NC | North Carolina | Alexander, Alleghany, Ashe, Avery, Buncombe, Burke, Cabarrus, Caldwell, Catawba, Cherokee, Clay, Cleveland, Eastern Band of Cherokee Indians of North Carolina, Forsyth, Gaston, Graham, Haywood, Henderson, Iredell, Jackson, Lee, Lincoln, Macon, Madison, McDowell, Mecklenburg, Mitchell, Nash, Polk, Rowan, Rutherford, Stanly, Surry, Swain, Transylvania, Union, Watauga, Wilkes, Yadkin, Yancey |
| DR-4832-TN | Tennessee | Carter, Cocke, Greene, Hamblen, Hawkins, Johnson, Unicoi, Washington |
| DR-4829-SC | South Carolina | Abbeville, Aiken, Allendale, Anderson, Bamberg, Barnwell, Beaufort, Catawba Indian Reservation, Cherokee, Chester, Edgefield, Fairfield, Greenville, Greenwood, Hampton, Jasper, Kershaw, Laurens, Lexington, McCormick, Newberry, Oconee, Orangeburg, Pickens, Richland, Saluda, Spartanburg, Union, York |
| DR-4834-FL | Florida | Brevard, Charlotte, Citrus, Clay, Collier, DeSoto, Duval, Flagler, Glades, Hardee, Hendry, Hernando, Highlands, Hillsborough, Indian River, Lake, Lee, Manatee, Marion, Martin, Miccosukee Indian Reservation, Okeechobee, Orange, Osceola, Palm Beach, Pasco, Pinellas, Polk, Putnam, Sarasota, Seminole, St. Johns, St. Lucie, Sumter, Volusia |
| DR-4856-CA* | California | Los Angeles |

*Applies to CAHPS measures only. For all contracts affected by the 2025 Los Angeles County wildfires (i.e., at least 25 percent of their enrollees resided in Los Angeles County at the time of the disaster), the CAHPS measure-level better-of policy codified at §§ 422.166(i)(2)(iv) and 423.186(i)(2)(iv) will be implemented for the 2026 and 2027 Star Ratings.

- Identify the service area at the state/county level for each contract in operation during the performance period. The service area of some organization types rated in the Star Ratings are not defined at the state/county level, so their service area must be transformed to include all states and counties covered by their service area.

  Table P-3 lists how the service area for each organization type rated in the Star Ratings is defined and what transformation, if any, is needed to create a common state/county level file for all contracts.

Table P-3: Organization type service areas and necessary transformations

| Star Rating Organization Types | How Service Area is defined | How Service Area is transformed |
|---|---|---|
| 1876 Cost, E-CCP, E-PDP, E-PFFS, Local CCP, MSA, PFFS, R-PFFS & R-CCP | State/County | Not necessary, service area is defined at the state/county level |
| Regional CCP | MA Region | A record is created for each state/county within the MA region |
| PDP | PDP Region | A record is created for each state/county within the PDP region |

- Compare the Individual Assistance states and counties from Step 2 below to the service area from all contracts created in Step 3 below with the state and counties. Create a list of all contracts which have any county that matches in both lists.
- Create a second list of all contracts that do not share any service area with the Individual Assistance counties, so that information on the status of all contracts is accounted for during the performance period.
- Identify the timeframe for each disaster and the associated enrollment files. Each of the disasters occurred during a specific period of time. Since the enrollment in a contract is constantly changing, CMS used the enrollment the contract was paid for in a month that as closely matched the disaster period in the specific state/county as possible for all further processing, following the months in the table below.

  Table P-4 shows each of the disasters where relief was granted along with the disaster start date, and the enrollment file month that was used for that specific disaster. The enrollment file choice was based on the enrollment file cut-off date the file was created.

Table P-4: Major Disasters with associated enrollment months

| FEMA Declaration | State | Start Date | Enroll File | Enroll Cut Off |
|---|---|---|---|---|
| DR-4798-TX | Texas | 7/5/2024 | August 2024 | July 5, 2024 |
| DR-4806-FL | Florida | 8/1/2024 | September 2024 | August 9, 2024 |
| DR-4821-GA | Georgia | 8/4/2024 | September 2024 | August 9, 2024 |
| DR-4817-LA | Louisiana | 9/9/2024 | October 2024 | September 6, 2024 |
| DR-4828-FL | Florida | 9/23/2024 | November 2024 | October 4, 2024 |
| DR-4830-GA | Georgia | 9/24/2024 | November 2024 | October 4, 2024 |
| DR-4827-NC | North Carolina | 9/25/2024 | November 2024 | October 4, 2024 |
| DR-4832-TN | Tennessee | 9/26/2024 | November 2024 | October 4, 2024 |
| DR-4829-SC | South Carolina | 9/25/2024 | November 2024 | October 4, 2024 |
| DR-4834-FL | Florida | 10/5/2024 | November 2024 | October 4, 2024 |
| DR-4856-CA | California | 1/7/2025 | February 2025 | January 3, 2024 |

- Calculate disaster impacted enrollment for contracts experiencing multiple disasters. Because the contracts serve areas of different sizes and can sometimes serve large, diverse areas, it is common for a contract to be affected by more than one of the disasters. To account for this, CMS averaged the county/state level enrollments from each of corresponding enrollment periods in which the contract was affected.

  Table P-5 shows an example where all possible enrollment periods are accounted for and how the enrollment for a contract in a state/county which matched the contract's service area state/county was calculated. Enrollment in out of service area state/counties was not included.

Table P-5: How enrollment periods were combined for contracts experiencing multiple disasters

| Formula ID | Enrolled 202X_10 | Enrolled 202X_11 | Enrolled 202X_12 | Enrollment Used |
|---|---|---|---|---|
| B | True | True | True | (202X_10 + 202X_11 + 202X_12) / 3 |
| C | True | True | | (202X_10 + 202X_11) / 2 |
| F | True | | True | (202X_10 + 202X_12) / 2 |
| H | True | | | 202X_10 |
| J | | True | True | (202X_11 + 202X_12) / 2 |
| L | | True | | 202X_11 |
| N | | | True | 202X_12 |
| P | | | | 0 (zero) |

- Using the enrollment for the contract developed in Step 7 below, take the sum of the enrollment in the entire service area for the contract to be used in further processing.
- Using the enrollment for the contract developed in Step 7 below, take the sum of the enrollment in all of the Individual Assistance counties that correspond to the contract service area.
- Using the final list of affected contracts from Step 4 below, calculate the percentage of the contract's total service area enrollment that was affected by the Individual Assistance area enrollment. Create flags for the greater than or equal to 25% threshold for processing of the ratings data for those contracts.

**Example:**

Steps 1 and 2 use the disasters and counties that have already been defined in Tables P-1 & P-2. For Steps 3 through 10, we use an example contract, HAAAA, which offers services to some counties from both California and Texas.

Step 3, Table P-6 below contains the full list of counties that make up the service area for contract HAAAA.

Step 4, the Individual Assistance County column is included in Table P-6. Rows marked TRUE are matches from Individual Assistance counties in the disasters for year 202X and the service areas of HAAAA. The rows marked FALSE were not Individual Assistance counties for any of the disasters in HAAAA.

Step 5, since the example contract HAAAA has service areas that coincide with disaster counties, it is not included in the list of contracts not affected.

Step 6, there are two separate enrollment periods associated with the disasters that match example contract HAAAA's service area. Those enrollment periods are 202X/09 & 202X/11. Columns for all enrollment periods are included in Table P-6, but only the valid enrollment periods contain the necessary data.

Step 7, the average enrollment is calculated for the included enrollment periods. The result of each average enrollment calculation for each county in the example contract's service area is shown in the final column of Table P-6.

Table P-6: Example Contract HAAAA's Service Areas and Enrollment during Relevant Disasters

| FIPS Code | County Name | ST CD | EGHP County | Individual Assistance County | Enrolled 202X/09 | Enrolled 202X/10 | Enrolled 202X/11 | Average Enrollment |
|---|---|---|---|---|---|---|---|---|
| 06003 | Alpine | CA | No | FALSE | 8 | - | 8 | 8 |
| 06009 | Calaveras | CA | No | FALSE | 849 | - | 850 | 850 |
| 06011 | Colusa | CA | No | FALSE | 168 | - | 166 | 167 |
| 06015 | Del Norte | CA | No | FALSE | 369 | - | 360 | 364 |
| 06023 | Humboldt | CA | No | FALSE | 702 | - | 710 | 706 |
| 06045 | Mendocino | CA | No | TRUE | 428 | - | 429 | 428 |
| 06049 | Modoc | CA | No | FALSE | 157 | - | 158 | 158 |
| 06063 | Plumas | CA | No | FALSE | 182 | - | 181 | 182 |
| 06093 | Siskiyou | CA | No | FALSE | 798 | - | 800 | 799 |
| 06105 | Trinity | CA | No | FALSE | 150 | - | 150 | 150 |
| 48043 | Brewster | TX | Yes | FALSE | 16 | - | 15 | 16 |
| 48047 | Brooks | TX | Yes | FALSE | 28 | - | 27 | 28 |
| 48049 | Brown | TX | Yes | FALSE | 64 | - | 65 | 64 |
| 48057 | Calhoun | TX | Yes | TRUE | 28 | - | 28 | 28 |
| 48093 | Comanche | TX | Yes | FALSE | 33 | - | 32 | 32 |
| 48103 | Crane | TX | Yes | FALSE | 8 | - | 8 | 8 |
| 48109 | Culberson | TX | Yes | FALSE | 3 | - | 3 | 3 |
| 48123 | DeWitt | TX | Yes | TRUE | 26 | - | 26 | 26 |
| 48131 | Duval | TX | Yes | FALSE | 30 | - | 28 | 29 |
| 48133 | Eastland | TX | Yes | FALSE | 64 | - | 62 | 63 |
| 48143 | Erath | TX | Yes | FALSE | 61 | - | 59 | 60 |
| 48163 | Frio | TX | Yes | FALSE | 43 | - | 42 | 42 |
| 48171 | Gillespie | TX | Yes | FALSE | 17 | - | 17 | 17 |
| 48175 | Goliad | TX | Yes | TRUE | 18 | - | 18 | 18 |
| 48177 | Gonzales | TX | Yes | TRUE | 41 | - | 41 | 41 |
| 48237 | Jack | TX | Yes | FALSE | 35 | - | 34 | 34 |
| 48239 | Jackson | TX | Yes | TRUE | 30 | - | 30 | 30 |
| 48255 | Karnes | TX | Yes | TRUE | 19 | - | 19 | 19 |
| 48265 | Kerr | TX | Yes | FALSE | 85 | - | 86 | 86 |
| 48283 | La Salle | TX | Yes | FALSE | 25 | - | 25 | 25 |
| 48297 | Live Oak | TX | Yes | FALSE | 24 | - | 24 | 24 |
| 48301 | Loving | TX | Yes | FALSE | 0 | - | 0 | 0 |
| 48311 | McMullen | TX | Yes | FALSE | 4 | - | 4 | 4 |
| 48321 | Matagorda | TX | Yes | TRUE | 144 | - | 140 | 142 |
| 48323 | Maverick | TX | Yes | FALSE | 160 | - | 156 | 158 |
| 48371 | Pecos | TX | Yes | FALSE | 20 | - | 21 | 20 |
| 48377 | Presidio | TX | Yes | FALSE | 50 | - | 49 | 50 |

| FIPS Code | County Name | ST CD | EGHP County | Individual Assistance County | Enrolled 202X/09 | Enrolled 202X/10 | Enrolled 202X/11 | Average Enrollment |
|---|---|---|---|---|---|---|---|---|
| 48389 | Reeves | TX | Yes | FALSE | 8 | - | 8 | 8 |
| 48391 | Refugio | TX | Yes | TRUE | 21 | - | 21 | 21 |
| 48443 | Terrell | TX | Yes | FALSE | 9 | - | 9 | 9 |
| 48463 | Uvalde | TX | Yes | FALSE | 13 | - | 10 | 12 |
| 48469 | Victoria | TX | Yes | TRUE | 158 | - | 154 | 156 |
| 48475 | Ward | TX | Yes | FALSE | 15 | - | 15 | 15 |
| 48495 | Winkler | TX | Yes | FALSE | 20 | - | 20 | 20 |

Step 8, sum the average enrollment from all rows from Table P-6. The total comes out to 5,120 for contract HAAAA.

Step 9, sum the average enrollment from all the rows from Table P-6 where the Individual Assistance counties is TRUE for contract HAAAA. The Individual Assistance total comes out to 909.

Step 10, calculate the final percentage for contract HAAAA. (909 / 5,120) * 100 = 17.753906 = 18%. The flag for greater than or equal to 25% is set to false since the example contract did not meet those thresholds.

## Attachment Q: Missing Data Messages

CMS uses a standard set of messages in the Star Ratings when there are no numeric data available for a contract. This attachment provides the rules for assignment of those messages in each level of the Star Ratings.

### Measure level messages

Table Q-1 contains all of the possible messages that could be assigned to missing data at the measure level.

Table Q-1: Measure level missing data messages

| Message | Measure Level |
|---|---|
| Coming Soon | Used for all measures in MPF between Oct 1 and when the actual Star Rating data go live |
| Medicare shows only a Star Rating for this topic | Used in the numeric data for the Part C & D improvement measures in MPF and Plan Preview 2 |
| Not enough data available | There were data for the contract, but not enough to pass the measure exclusion rules |
| CMS identified issues with this plan's data | Data were materially biased, erroneous and/or not reported by a contract required to report |
| Not Applicable | Used in the numeric data for the improvement measures in Plan Preview 1. In the HPMS Measure Star Page when a measure does not apply for a contract. When a Disenrollment Reasons Survey measure does not apply to the contract type. |
| Benefit not offered by plan | The contract was required to report this HEDIS measure but doesn't offer the benefit to members |
| Plan too new to be measured | The contract is too new to have submitted measure data |
| No data available | There were no data for the contract included in the source data for the measure |
| Plan too small to be measured | The contract had data but did not have enough enrollment to pass the measure exclusion rules |
| Plan not required to report measure | The contract was not required to report the measure |

### Assignment rules for Part C measure messages

Part C uses a set of rules for assigning the missing data message that varies by the data source. The rules for each data source are defined below.

*Appeals (IRE) measures (C31 & C32):*

Has CMS identified issues with the contract's data?
- Yes: Display message: CMS identified issues with this plan's data
- No: Is there a valid numeric measure rate?
  - Yes: Display the numeric measure rate
  - No: Is the contract effective date greater than 01/01/2024?
    - Yes: Display message: Plan too new to be measured
    - No: Display message: Not enough data available

*CAHPS measures (C03, C22, C23, C24, C25, C26, & C27):*

Is there a valid numeric CAHPS measure rate?
- Yes: Display the numeric CAHPS measure rate
- No: Is the contract effective date greater than 07/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Is the CAHPS measure rate NR?
    - Yes: Display message: Not enough data available
    - No: Is the CAHPS measure rate NA?
      - Yes: Display message: No data available
      - No: Display message: Plan too small to be measured

*Call Center – Foreign Language Interpreter and TTY Availability measure (C33):*

Is there a valid call center numeric rate?
- Yes: Display the call center numeric rate
- No: Is the organization type 1876 Cost, MSA, or Employer/Union Only Direct Contract PDP?
  - Yes: Display message: Plan not required to report measure
  - No: Is the contract effective date greater than 01/01/2025?
    - Yes: Display message: Plan too new to be measured
    - No: Display message: Not enough data available

*Complaints (CTM) measure (C28):*

Is the contract effective date greater than 01/01/2024?
- Yes: Display message: Plan too new to be measured
- No: Was the average contract enrollment less than 800 in 2024?
  - Yes: Display message: Not enough data available
  - No: Is there a valid numeric CTM rate?
    - Yes: Display the numeric CTM rate
    - No: Display message: No data available

*HEDIS measures except PCR and TRC (C01, C02, C10 – C14, C17, C19, C21):*

Was the contract required to report HEDIS?
- Yes: Was the contract enrollment less than 500 in July 2024?
  - Yes: Display message: Plan too small to be measured
  - No: What is the HEDIS measure audit designation?
    - BD: Display message: CMS identified issues with this plan's data
    - BR: Display message: CMS identified issues with this plan's data
    - NB: Display message: Benefit not offered by plan
    - NR: Display message: CMS identified issues with this plan's data
    - NQ: Display message: Plan not required to report measure
    - R: Was a valid patient level detail file 1 submitted and the measure data usable?
      - Yes: Is the status NA?
        - Yes: Display message: Not enough data available
        - No: Was contract enrollment at least 500 but less than 1,000?
          - Yes: Is the measure reliability at least 0.7?
            - Yes: Display the HEDIS measure numeric rate
            - No: Display message: No data available
          - No: Display the HEDIS measure numeric rate
      - No: Display message: CMS identified issues with this plan's data
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Plan not required to report measure

*HEDIS PCR 18 and older (C18)*

Was the contract required to report HEDIS?
- Yes: Was the contract enrollment less than 500 in July 2024?
  - Yes: Display message: Plan too small to be measured
  - No: What is the HEDIS measure audit designation?
    - BD: Display message: CMS identified issues with this plan’s data
    - BR: Display message: CMS identified issues with this plan’s data
    - NB: Display message: Benefit not offered by plan
    - NR: Display message: CMS identified issues with this plan’s data
    - NQ: Display message: Plan not required to report measure
    - R: Was a valid patient level detail file 1 submitted and the measure data usable?
      - Yes: Is the combined denominator for the 18-64 and 65+ measures less than 150?
        - Yes: Display message: Not enough data available
        - No: Was contract enrollment at least 500 but less than 1,000?
          - Yes: Is the measure reliability at least 0.7?
            - Yes: Display the HEDIS measure numeric rate
            - No: Display message: No data available
          - No: Display the HEDIS measure numeric rate
      - No: Display message: CMS identified issues with this plan’s data
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Plan not required to report measure

*HEDIS TRC average (C20):*

Was the contract required to report HEDIS?
- Yes: Was the contract enrollment less than 500 in July 2024?
  - Yes: Display message: Plan too small to be measured
  - No: Is the audit designation for all four TRC measures R?
    - No: Is the audit designation for any of the four TRC measures BD, BR, or NR?
      - Yes: Display message: CMS identified issues with this plan’s data
      - No: Is the audit designation for any of the four TRC measures NB?
        - Yes: Display message: Benefit not offered by plan
        - No: The audit designation for one of the four TRC measures is NQ. Display message: Plan not required to report measure
    - Yes: Was a valid patient level detail file 1 submitted and the measure data usable?
      - Yes: Is the status for any component of the TRC average measure NA?
        - Yes: Display message: Not enough data available
        - No: Was contract enrollment at least 500 but less than 1,000?
          - Yes: Is the measure reliability at least 0.7?
            - Yes: Display the HEDIS measure numeric rate
            - No: Display message: No data available
          - No: Display the HEDIS measure numeric rate
      - No: Display message: CMS identified issues with this plan’s data
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Plan not required to report measure

*HEDIS SNP measures (C08 & C09):*

Is the organization type (1876 Cost, PFFS, MSA) or is SNP not offered in 2026?

- Yes: Display message: Plan not required to report measure
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: What is the HEDIS measure audit designation?
    - BD: Display message: CMS identified issues with this plan's data
    - BR: Display message: CMS identified issues with this plan's data
    - NB: Display message: Benefit not offered by plan
    - NR: Display message: CMS identified issues with this plan's data
    - NQ: Display message: Plan not required to report measure
    - R: Is there a valid HEDIS measure numeric rate?
      - Yes: What is the status?
        - NA: Display message: Not enough data available
        - R: Display the HEDIS measure numeric rate
      - No: Display message: No data available

*HEDIS-HOS measures (C06, C15, & C16):*

Is there a valid HEDIS-HOS numeric rate?

- Yes: Display the HEDIS-HOS numeric rate
- No: Is the contract effective date greater than 01/01/2023?
  - Yes: Display message: Plan too new to be measured
  - No: Is the February 2024 contract enrollment less than 500?
    - Yes: Display message: Plan too small to be measured
    - No: Is there a HEDIS-HOS rate code?
      - Yes: Assign message according to value below:
        - NA: Display message: Not enough data available
        - NB: Display message: Benefit not offered by plan
      - No: Display message: No data available

*HOS measures (C04 & C05):*

Is there a valid numeric HOS measure rate?

- Yes: Display the numeric HOS rate
- No: Did the contract include only I-SNPs in 2022 or have fewer than 500 non-I-SNP enrollees in February 2022?
  - Yes: Display message: Plan not required to report measure
  - No: Was the HOS measure rate NA or is the denominator less than 100?
    - Yes: Display message: Not enough data available
    - No: Is the contract effective date greater than 01/01/2021?
      - Yes: Display message: Plan too new to be measured
      - No: Is the February 2022 contract enrollment less than 500?
        - Yes: Display message: Plan too small to be measured
        - No: Display message: No data available

*Members Choosing to Leave the Plan (C29):*

Is there a valid numeric voluntary disenrollment rate?

- Yes: Display the numeric voluntary disenrollment rate
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

*Plan Reporting SNP measure (C07):*

Is the organization type (1876 Cost, PFFS, MSA) or is SNP not offered in 2026?
- Yes: Display message: Plan not required to report measure
- No: Is there a valid Plan Reporting numeric rate?
  - Yes: Display the Plan Reporting numeric rate
  - No: Were there Data Issues Found?
    - Yes: Display message: CMS identified issues with this plan's data
    - No: Is the contract effective date greater than 01/01/2024?
      - Yes: Display message: Plan too new to be measured
      - No: Display message: No data available

*Improvement (Star Ratings) measure (C30):*

Is there a valid improvement measure rate?
- Yes: Display message: Medicare shows only a Star Rating for this topic
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

**Assignment rules for Part D measure messages**

*CAHPS measures (D05, D06):*

Is there a valid numeric CAHPS measure rate?
- Yes: Display the numeric CAHPS measure rate
- No: Is the contract effective date greater than 07/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Is the CAHPS measure rate NR?
    - Yes: Display message: Not enough data available
    - No: Is the CAHPS measure rate NA?
      - Yes: Display message: No data available
      - No: Display message: Plan too small to be measured

*Call Center – Foreign Language Interpreter and TTY Availability measure (D01):*

Is there a valid call center numeric rate?
- Yes: Display the call center numeric rate
- No: Is the organization type 1876 Cost?
  - Yes: Display message: Plan not required to report measure
  - No: Is the contract effective date greater than 01/01/2025?
    - Yes: Display message: Plan too new to be measured
    - No: Display message: Not enough data available

*Complaints (CTM) measure (D02):*

Is the contract effective date greater than 01/01/2024?
- Yes: Display message: Plan too new to be measured
- No: Was the average contract enrollment less than 800 in 2024?
  - Yes: Display message: Not enough data available
  - No: Is there a valid numeric CTM rate?
    - Yes: Display the numeric CTM rate
    - No: Display message: No data available

*Improvement (Star Ratings) measure (D04):*

Is there a valid improvement measure rate?
- Yes: Display message: Medicare shows only a Star Rating for this topic
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

*Members Choosing to Leave the Plan (D03):*

Is there a valid numeric voluntary disenrollment rate?
- Yes: Display the numeric voluntary disenrollment rate
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

*MPF Price Accuracy measure (D07):*

Is the contract effective date greater than 9/30/2024?
- Yes: Display message: Plan too new to be measured
- No: Does contract have at least 30 claims over the measurement period for the price accuracy index?
  - Yes: Display the numeric price accuracy rate
  - No: Is the organization type 1876 Cost or Employer plan and does not offer Drugs?
    - Yes: Display message: Plan not required to report measure
    - No: Display message: Not enough data available

*Patient Safety measures – Adherence (D08 - D10) & SUPD (D12):*

Does the contract offer Part D?
- Yes*:* Is the contract effective date greater than 12/31/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Does contract have 30 or fewer enrolled beneficiaries continuously enrolled (measure denominator)?
    - Yes: Display message: Not enough data available
    - No: Display numeric measure percentage
- No: Plan not required to report measure

*Patient Safety measure – MTM CMR (D11)*

Is the contract effective date greater than 12/31/2024?
- Yes: Display message: Plan too new to be measured
- No: Is Part D offered?
  - Yes: Is there a numeric rate?
    - Yes: Display numeric measure percentage
    - No: Is there a Reason(s) for Display Message?
      - Yes: Display appropriate message per Table Q-2
  - No: Display message: Plan not required to report measure

Table Q-2: MTM CMR Reason(s) for Display Message conversion

| Reason(s) for Display Message | Star Ratings Message |
|---|---|
| Contract failed to submit file and pass system validation by the reporting deadline | CMS identified issues with this plan's data |
| Contract did not pass element-level DV for at least one element | CMS identified issues with this plan's data |
| Contract had missing score on MTM section DV | CMS identified issues with this plan's data |
| Contract scored less than 95% on MTM section DV | CMS identified issues with this plan's data |
| Contract had 30 or fewer beneficiaries meeting denominator criteria | Not enough data available |
| Contract had all plans terminate by validation deadline | Not required to report |
| Contract had no MTM enrollees to report | Not required to report |
| Contract has 0 Part D enrollees | Not required to report |
| Contract not required to submit MTM program | Not required to report |

### Domain, Summary, and Overall level messages

Table Q-3 contains all of the possible messages that could be assigned to missing data at the domain, summary, and overall levels.

Table Q-3: Domain, Summary, and Overall level missing data messages

| Message | Domain Level | Summary & Overall Level |
|---|---|---|
| Coming Soon | Used for all domain ratings in MPF between Oct 1 and when the actual Star Rating data go live | Used for all summary and overall ratings in MPF between Oct 1 and when the actual Star Rating data go live |
| Not enough data available | The contract did not have enough rated measures to calculate the domain rating | The contract did not have enough rated measures to calculate the summary or overall rating |
| Plan too new to be measured | The contract is too new to have submitted measure data for a domain rating to be calculated | The contract is too new to have submitted data to be rated in the summary or overall levels |

### Assignment rules for Part C & Part D domain rating level messages

*Part C & D domain message assignment rules:*

Is there a numeric domain star?
- Yes: Display the numeric domain star
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

### Assignment rules for Part C & Part D summary rating level messages

*Part C & D summary rating message assignment rules:*

Is there a numeric summary rating star?
- Yes: Display the numeric summary rating star
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

### Assignment rules for overall rating level messages

*Overall rating message assignment rules:*

Is there a numeric overall rating star?
- Yes: Display the numeric overall rating star
- No: Is the contract effective date greater than 01/01/2024?
  - Yes: Display message: Plan too new to be measured
  - No: Display message: Not enough data available

### Disenrollment Reasons messages

The 2026 Star Ratings posted to the CMS downloadable Master Table and HPMS includes data collected from the Disenrollment Reasons Survey (DRS). The DRS data was not used at any point in the calculation of the Star Ratings. The data are provided for information only at this time and are shown in HPMS with the Star Ratings data and on the display page at http://go.cms.gov/partcanddstarratings.

Because there are instances where a contract does not have data to display, a set of rules was developed to assign messages where data was missing so the data area would not be left blank.
Table Q-4 contains all of the possible messages that could be assigned to missing data in the disenrollment reason data displayed in HPMS.

Table Q-4: Disenrollment Reason missing data messages

| Message | Meaning |
|---|---|
| Not Applicable | Used when the DRS measure does not apply to the contract type |
| Not Available | Used when there is no numeric data available or data reliability indicated the value should be suppressed |
| Plan too new to be measured | The contract is too new for data to be collected for the measure |

*Disenrollment Reasons message assignment rules:*

Is the contract effective date greater than 1/1/2024?
- Yes: Display message: Plan too new to be measured
- No: Is there numeric data for the contract in this DRS measure?
  - Yes: Did the data reliability check indicate the data should be suppressed?
    - Yes: Display message: Not Available
    - No: Display the numeric DRS rate
  - No: Does the DRS measure apply to the organization type
    - Yes: Display message: Not Available
    - No: Display message: Not Applicable

## Attachment R: Glossary of Terms

| | |
|---|---|
| AEP | The annual period from October 15 until December 7 when a Medicare beneficiary can enroll into a Medicare Part C or D plan or re-enroll into their existing Medicare Part C or D Plan or change into another Medicare plan is known as the Annual Election Period (AEP). The chosen Medicare Part C or D plan coverage begins on January 1st. |
| C-SNP | Chronic Condition Special Needs Plans (C-SNPs) are SNPs that restrict enrollment to special needs individuals with specific severe or disabling chronic conditions, defined in 42 CFR 422.2. |
| CAHPS | The term CAHPS refers to a comprehensive and evolving family of surveys that ask consumers and patients to evaluate the interpersonal aspects of health care. CAHPS surveys probe those aspects of care for which consumers and patients are the best and/or only source of information, as well as those that consumers and patients have identified as being important. CAHPS initially stood for the Consumer Assessment of Health Plans Study, but as the products have evolved beyond health plans, the acronym now stands for Consumer Assessment of Healthcare Providers and Systems. |
| CCP | A Coordinated Care Plan (CCP) is a health plan that includes a network of providers that are under contract or arrangement with the organization to deliver the benefit package approved by CMS. The CCP network is approved by CMS to ensure that all applicable requirements are met, including access and availability, service area, and quality requirements. CCPs may use mechanisms to control utilization, such as referrals from a gatekeeper for an enrollee to receive services within the plan, and financial arrangements that offer incentives to providers to furnish high quality and cost-effective care. CCPs include HMOs, PSOs, local and regional PPOs, and senior housing facility plans. SNPs can be offered under any type of CCP that meets CMS's requirements. |
| Cohort | A cohort is a group of people who share a common designation, experience, or condition (e.g., Medicare beneficiaries). For the HOS, a cohort refers to a random sample of Medicare beneficiaries that is drawn from each Medicare Advantage Organization (MAO) with a minimum of 500 enrollees and surveyed every spring (i.e., a baseline survey is administered to a new cohort each year). Two years later, the baseline respondents are surveyed again (i.e., follow up measurement). For data collection years 1998-2006, the MAO sample size was 1,000. Effective 2007, the MAO sample size was increased to 1,200. |
| Cost Plan | A plan operated by a Health Maintenance Organization (HMO) or Competitive Medical Plan in accordance with a cost reimbursement contract under §1876(h) of the Act. In the Star Ratings, CMS classifies a Cost Plan not offering Part D as MA-Only and a Cost Plan offering Part D as MA-PD. |
| D-SNP | Dual Eligible Special Needs Plans (D-SNPs) enroll individuals who are entitled to both Medicare (title XVIII) and medical assistance from a state plan under Medicaid (title XIX). States cover some Medicare costs, depending on the state and the individual's eligibility. |

| | |
|---|---|
| Disability Status | Based on the original reason for entitlement for Medicare (Disability insurance benefits or both Disability insurance benefits and End-Stage Renal Disease). |
| Dual eligibles | Individuals who are entitled to Medicare Part A and/or Part B and are eligible for some form of Medicaid benefit. |
| Euclidean distance | The absolute value of the difference between two points, x-y. |
| HEDIS | The Healthcare Effectiveness Data and Information Set (HEDIS) is a widely used set of performance measures in the managed care industry, developed and maintained by the National Committee for Quality Assurance (NCQA). |
| HOS | The Medicare Health Outcomes Survey (HOS) is the first patient reported outcomes measure used in Medicare managed care. The goal of the Medicare HOS program is to gather valid, reliable, and clinically meaningful health status data in the Medicare Advantage (MA) program for use in quality improvement activities, pay for performance, program oversight, public reporting, and improving health. All managed care organizations with MA contracts must participate. |
| I-SNP | Institutional Special Needs Plans (I-SNPs) are SNPs that restrict enrollment to institutionalized special needs individuals defined in 42 CFR 422.2. |
| IRE | The Independent Review Entity (IRE) is an independent entity contracted by CMS to review Medicare health and drug plans' adverse reconsiderations of organization determinations. |
| LIS | The Low Income Subsidy (LIS) from Medicare provides financial assistance for beneficiaries who have limited income and resources. Those who receive the LIS get help paying for their monthly premium, yearly deductible, prescription coinsurance, and copayments and they will have no gap in coverage. |
| LIS/DE | Beneficiaries who qualify at any point in the year for a low income subsidy through the application process and/or who are full or partial Dual (Medicare and Medicaid) beneficiaries. |
| MA | A Medicare Advantage (MA) organization is a public or private entity organized and licensed by a State as a risk-bearing entity (with the exception of provider-sponsored organizations receiving waivers) that is certified by CMS as meeting the MA contract requirements. |
| MA-Only | An MA organization that does not offer Medicare prescription drug coverage. |
| MA-PD | An MA organization that offers Medicare prescription drug coverage and Part A and Part B benefits in one plan. |
| MSA | Medicare Medical Savings Account (MSA) plans combine a high deductible MA plan and a medical savings account (which is an account established for the purpose of paying the qualified medical expenses of the account holder). |
| Percentage | A part of a whole expressed in hundredths. For example, a score of 45 out of 100 possible points is the same as 45%. |

| | |
|---|---|
| Percentile | The value below which a certain percent of observations fall. For example, a score equal to or greater than 97 percent of other scores attained on the same measure is said to be in the 97th percentile. |
| PDP | A Prescription Drug Plan (PDP) is a stand-alone drug plan, offered by insurers and other private companies to beneficiaries who receive their Medicare Part A and/or B benefits either through the Original Medicare Plan, Medicare Private Fee-for-Service Plans that do not offer prescription drug coverage, or Medicare Cost Plans that do not offer Medicare prescription drug coverage. |
| PFFS | Private Fee-for-Service (PFFS) is defined as an MA plan that pays providers of services at a rate determined by the plan on a fee-for-service basis without placing the provider at financial risk; does not vary the rates for a provider based on the utilization of that provider's services; and does not restrict enrollees' choices among providers who are lawfully authorized to provide services and agree to accept the plan's terms and conditions of payment. The Medicare Improvements for Patients and Providers Act (MIPPA) added that although payment rates cannot vary based solely on utilization of services by a provider, a PFFS plan is permitted to vary the payment rates for a provider based on the specialty of the provider, the location of the provider, or other factors related to the provider that are not related to utilization. Furthermore, MIPPA also allows PFFS plans to increase payment rates to a provider based on increased utilization of specified preventive or screening services. See section 30.4 of the Medicare Managed Care Manual Chapter 1 for further details on PFFS plans. |
| Reliability | A measure of the fraction of the variation among the observed measure values that is due to real differences in quality (“signal”) rather than random variation (“noise”). On a scale from 0 (all differences among plans are due to randomness of sampling) to 1 (every plan's quality is measured with perfect accuracy). |
| SNP | A Special Needs Plan (SNP) is a Medicare Advantage (MA) coordinated care plan (CCP) specifically designed to provide targeted care and limits enrollment to special needs individuals. A special needs individual could be any one of the following: 1) an institutionalized individual, 2) a dual eligible beneficiary, or 3) an individual with a severe or disabling chronic condition, as specified by CMS. A SNP may be any type of MA CCP. There are three major types of SNPs: 1) Chronic Condition SNP (C-SNP), 2) Dual Eligible SNP (D-SNP), and 3) Institutional SNP (I-SNP). |
| Sponsor | An entity that sponsors a health or drug plan. |
| Statistical Significance | Statistical significance assesses how likely differences observed are due to chance when plans are actually the same. CMS uses statistical tests (e.g., t-test) to determine if a contract’s measure value is statistically significantly greater or less than the national average for that measure, or whether conversely the observed differences from the national average could have arisen by chance. |
| Sum of Squares | Method used to measure variation or deviation from the mean. |
| TTY | A teletypewriter (TTY) is an electronic device for text communication via a telephone line, used when one or more of the parties has hearing or speech difficulties. |

| | |
|---|---|
| Very Low Reliability | For CAHPS, an indication that reliability is less than 0.6, indicating that 40% or more of observed variation is due to random noise. |

## Attachment S: Health Plan Management System Module Reference

This attachment is designed to assist reviewers of the data displayed in HPMS (https://hpms.cms.gov) to understand the various pages and fields shown in the HPMS Star Ratings module. This module employs standard HPMS user access rights so that users can only see contracts associated with their user id.

### HPMS Star Ratings Module

The HPMS Star Ratings module contains the Part C & Part D data and stars for all contracts that were rated in the ratings year along with much of the detailed data that went into the various calculations. To access the Star Ratings module you must be logged into HPMS. If you do not have access to HPMS, information on how to obtain access can be found here: https://www.cms.gov/Research-Statistics-Data-and-Systems/Computer-Data-and-Systems/HPMS/Overview.html

Once you are logged into HPMS, from the home page, select *Performance Metrics* from the *Quality and Performance* menu; the Performance Metrics page will be displayed. If you do not see *Performance Metrics*, your user id does not have the correct access permissions; please contact CMSHPMS_Access@cms.hhs.gov From the Performance Metrics page, select *Reports* and then *Star Ratings and Display Measures* from the left side menu. The *Star Ratings and Display Measures* home page will be displayed.

On the *Star Ratings and Display Measures* home page, select *Star Ratings* as the Report Type and select a reporting period. The remainder of this attachment describes the HPMS pages available for the 2026 Star Ratings.

### 1. Measure Data page

The Measure Data page displays the numeric data for all Part C and Part D measures. This page is available during the first plan preview.

The first four columns contain contract identifying information. The remaining columns contain the measures which will display in MPF. There is one column for each of the Part C and Part D measures. The measure columns are identified by measure id and measure name. The row immediately above this measure information contains the domain name. The row immediately below the measure information contains the data time frame of the measure. All subsequent rows contain the data for all individual contracts associated with the user's login id. Table S-1 below shows a sample of the left hand most columns shown in HPMS.

Table S-1: Measure Data page sample

| Medicare Star Ratings Report Card Master Table | | | | | | |
|---|---|---|---|---|---|---|
| Contract Number | Organization Marketing Name | Contract Name | Parent Organization | HD1: Staying Healthy: Screenings, Tests and Vaccines | | |
| | | | | C01: Breast Cancer Screening | C02: Colorectal Cancer Screening | C03: Annual Flu Vaccine |
| | | | | 01/01/2024 - 12/31/2024 | 01/01/2024 - 12/31/2024 | 03/2025 - 06/2025 |
| HAAAA | Market A | Contract A | PO A | Plan too new to be measured | Plan too new to be measured | Not enough data available |
| HBBBB | Market B | Contract B | PO B | Not enough data available | 73% | 81% |
| HCCCC | Market C | Contract C | PO C | 63% | 71% | 80% |

### 2. Measure Detail – CTM Summary page

The Measure Detail – CTM Summary page contains the underlying data used for the Part C and Part D Complaints (C28/D02) measures. This page is available during the first plan preview. Table S-2 below explains each of the columns displayed on this page.

Table S-2: Measure Detail – CTM Summary page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Total Number of Complaints | Number of non-excluded complaints for the contract |
| Complaint Average Enrollment | The average enrollment used in the final calculation |
| Complaints Less Than 800 Enrolled | Yes / No, Yes equals average enrollment less than 800, No equals average enrollment greater than or equal to 800 |

### 3. Measure Detail – Part C Appeals page

The Measure Detail – Part C Appeals page contains the case-level data of the non-excluded cases used in producing the Part C Appeals measures Plan Makes Timely Decisions about Appeals (C31) and Reviewing Appeals Decisions (C32). The data displayed on this page reflect the state of the appeals case at the time the data were pulled for use in the 2026 Star Ratings. This page is available during the first plan preview. Table S-3 below explains each of the columns displayed on this page.

Table S-3: Measure Detail – Part C Appeals page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| Appeal Number | The case ID assigned to the appeal request |
| Appeal Priority | The priority of the appeal (Std Pre-Service, Exp Pre-Service, Pre-Service B Drug, or Retro) |
| Status | The status of the appeal (Closed, Decided, Pending, Promoted, Remanded, Reopened, Requested) |
| Date Appeal Filed | The Date the Plan Reconsideration was requested, as reported by the Part C Plan |
| Corrected Appeal Date | The Date Appeal Filed, as determined by the IRE/QIC |
| Date File Received (QIC) | The Date the IRE/QIC received the Appeal from the Part C Plan |
| Level 1 Extension | Indicates if the contract took an extension during their processing of the reconsideration, as reported by the contract |
| Adjusted Plan Interval | The number of days between the Date Appeal Filed (or Corrected Appeal Date, if applicable) and the Date File Received (QIC) adjusted based on the Appeal Priority (Std Pre-Service, Exp Pre-Service, or Retro) and adjusted to account for 5 mailing days |
| Appeal Decision | Decision associated with the appeal: Dismiss Appeal, Dismissed – Plan Approved Coverage, Favorable (Overturn MCO Denial), Partially Favorable (Partly Overturn MCO Denial), Unfavorable (Uphold MCO Denial), Withdraw Appeal, Remand to Plan. |
| Late Indicator | Indicates if the appeal case was considered late or not (0=Not Late, 1=Late) |

### 4. Measure Detail – SNP CM page

The Measure Detail – SNP CM page contains the underlying data used in calculating the Part C SNP Care Management measure (C07). The formulas used to calculate the SNP CM measure are detailed in Attachment E. This page is available during the first plan preview. Table S-4 below explains each of the columns displayed on this page.

Table S-4: Measure Detail – SNP CM page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Number of new enrollees | Number of new SNP enrollees eligible for an initial assessment (Data Element A) |
| Number of enrollees eligible for an annual HRA | Number of SNP enrollees eligible for an annual reassessment (Data Element B) |
| Number of initial HRAs performed on new enrollees | Number of initial assessments performed on new SNP enrollees (Data Element C) |
| Number of annual reassessments performed | Number of annual reassessments performed on eligible SNP enrollees (Data Element F) |
| Total Number of SNP Enrollees Eligible | Final measure numerator (Data Elements A + B) |
| Total Number of Assessments Performed | Final measure denominator (Data Elements C + F) |
| Percent of Eligible SNP Enrollees Receiving an Assessment | Final measure score |
| Data Validation Score | The data validation score for the contract |
| Reason for Exclusion | Reason (if any) contract submitted data was not used to generate a score |

### 5. Measure Detail – HEDIS page

The Measure Detail – HEDIS page contains the underlying data used in calculating the Part C HEDIS SNP Care for Older Adults measures, the Transitions of Care measure and the Plan All-Cause readmissions measure. The formulas used to calculate the SNP measures are detailed in Attachment E. The formula used to calculate the PCR measure is detailed in Attachment F. This page is available during the first plan preview. Table S-5 below explains each of the columns displayed on this page and Table S-6 explains the HEDIS audit designations.

Table S-5: Measure Detail – HEDIS page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| PBP ID | The Plan Benefit Package number associated with the data |
| Measure ID | The Star Ratings measure ID that corresponds to the data in the given row |
| Measure Name | The measure name that corresponds to the data in the given row |
| Rate | The measure rate |
| Eligible Population | The measure eligible population |
| Observed Count | The measure observed count (only applicable for PCR) |
| Expected Count | The expected count (only applicable for PCR) |
| Denominator | The measure denominator |
| Audit Designation | The audit designation (the audit codes are defined in the next table) |
| Status | The status (the status codes are defined in the next table) |
| Average Plan Enrollment | The average enrollment in the PBP during 2024 (see section Contract Enrollment Data) |

Table S-6: HEDIS 2024 Audit Designations and 2026 Star Ratings

| Audit Designation | Status | NCQA Description | Resultant Star Rating |
|---|---|---|---|
| R | R | Reportable | Assigned 1 to 5 stars depending on reported value |
| BR | R or NA | Biased Rate | 1 star, numeric data set to "CMS identified issues with this plan's data" |
| R | NA | Small Denominator | "Not enough data available" |
| NB | R or NA | No Benefit | "Benefit not offered by plan" |
| NR | R or NA | Not Reported | 1 star, numeric data set to "CMS identified issues with this plan's data" |
| NQ | R or NA | Not Required | "Plan not required to report measure" (applies only to 1876 Cost in the PCRb measure) |
| UN | | Un-Audited | Not possible in Star Ratings measures which only use audited data |

## 6. Measure Detail – CTM page

The Measure Detail – CTM page contains the case level data of the non-excluded cases used in producing the Part C & Part D Complaints measure (C28/D02). This page is available during the first plan preview. Table S-7 below explains each of the columns displayed on this page.

Table S-7: Measure Detail – CTM page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Complaint ID | The case number associated with the complaint in the HPMS CTM module |
| Complaint Category | The complaint category code |
| Category | The complaint category description of CMS or plan lead |
| Subcategory | The complaint subcategory description associated with this case |
| Subcategory — Other | The complaint additional subcategory description associated with this case |
| Contract Assignment / Reassignment Date | The date that complaints are assigned or re-assigned to contracts |

### 7. Measure Detail – Disenrollment

The Measure Detail – Disenrollment page contains data that are used in calculating the Part C & Part D disenrollment measure (C29/D03). The page shows the denominator, unadjusted numerator and original rate received from the MBDSS annual report. It also contains the adjusted numerator and final rate after all members meeting the measure exclusion criteria described in the measure description have been removed. This page is available during the first plan preview. Table S-8 below explains each of the columns displayed on this page.

Table S-8: Measure Detail – Disenrollment page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| Number Enrolled | The number of all members in the contract from MBDSS annual report |
| Number Disenrolled | The number disenrolled with a disenrollment reason code of 11, 13, 14 or 99, from the MBDSS annual report |
| Original Rate | The disenrollment rate as calculated by the annual MBDSS report |
| Adjusted Disenrolled | The adjusted numerator when all members who meet the measure exclusion criteria are removed |
| Adjusted Rate | The final adjusted disenrollment rate used in the Star Ratings |
| Greater than 1000 Enrolled | Flag indicates contract non-employer group enrollment greater than 1,000 members during the year or contracts that did not have any disenrollments meeting the inclusion criteria (True equals Yes, False equals No) |

### 8. Measure Detail – DR (Disenrollment Reasons)

The Measure Detail – Disenrollment Reasons page contains the data from the Disenrollment Reasons Survey (DRS). The Disenrollment Reasons data are not used at any point in the calculations of the Star Ratings but are provided in HPMS for information only at this time. The data come from surveys sent to enrollees who disenrolled between 1/1/2024 and 12/31/2024. Scores are suppressed if they are measured with very low reliability (less than 0.60) and not statistically different from the national mean. This page is available during the first plan preview. Table S-9 below explains each of the columns displayed on this page.

Table S-9: Measure Detail – Disenrollment Reasons page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| DR PGPPPNC | Disenrollment Reasons - Problems Getting the Plan to Provide and Pay for Needed Care (MA-PD, MA-Only) |
| DR PCDH | Disenrollment Reasons - Problems with Coverage of Doctors and Hospitals (MA-PD, MA-Only) |
| DR FRD | Disenrollment Reasons - Financial Reasons for Disenrollment (MA-PD, MA-Only, PDP) |
| DR PPDBC | Disenrollment Reasons - Problems with Prescription Drug Benefits and Coverage (MA-PD, PDP) |
| DR PGIHP | Disenrollment Reasons - Problems Getting Information and Help from the Plan (MA-PD, PDP) |

### 9. Measure Detail – MTM page

The Measure Detail – MTM page contains each contract's underlying denominator and numerator after measure specifications have been applied to the plan-reported validated data to calculate the Part D MTM Program Completion Rate for CMR (D11). The formulas used to calculate the MTM measure are detailed in Attachment N. This page is available during the first plan preview. Table S-10 below explains each of the columns displayed on this page.

Table S-10: Measure Detail – MTM page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Total Part D Enrollees | The number of Part D enrollees in the contract (average monthly HPMS enrollment) |
| Total MTM Enrollees, All | The number of Part D enrollees enrolled in the contract's MTM program (as reported in the Part D MTM plan-reported data). Includes beneficiaries that had an enrollment start date anytime in the measurement period, regardless of age, hospice status, or duration of MTM enrollment. Excludes records where the MBI could not be mapped to a valid beneficiary or where the beneficiary was reported with multiple, conflicting records in the same contract's data. |
| Total MTM Enrollees, Targeted | The number of Part D enrollees enrolled in the contract's MTM program that met the specified targeting criteria per CMS-Part D requirements pursuant to §423.153(d) of the regulations (as reported in the Part D MTM plan-reported data). Includes beneficiaries that had an enrollment start date anytime in the measurement period, regardless of age, hospice status, or duration of MTM enrollment. Excludes records where the MBI could not be mapped to a valid beneficiary or where the beneficiary was reported with multiple, conflicting records in the same contract's data. |
| Total MTM Enrollees, Targeted, Adjusted | The number of Part D enrollees enrolled in the contract's MTM program that met the specified targeting criteria per CMS-Part D requirements pursuant to §423.153(d) of the regulations (as reported in the Part D plan-reported data) after measure specifications applied as detailed in Attachment N. (Measure Denominator) |
| Total MTM Enrollees, Targeted, Adjusted, Who Received a CMR | The number of beneficiaries from the denominator who received a CMR. (Measure Numerator) |
| MTM Program Completion Rate for CMR | The percent of MTM program enrollees who received a CMR. (Measure Numerator)/(Measure Denominator) |
| MTM Section Data Validation Score | Contract's score in data validation (DV) for their MTM Program Reporting Requirements data |
| Reason(s) for Display Message | Reason(s) for display message assignment (if applicable) |

## 10. Measure Detail – CAHPS page

The Measure Detail – CAHPS page contains the underlying data used in calculating the Part C & D CAHPS measures: Annual Flu Vaccine (C03), Getting Needed Care (C22), Getting Appointments and Care Quickly (C23), Customer Service (C24), Rating of Health Care Quality (C25), Rating of Health Plan (C26), Care Coordination (C27), Rating of Drug Plan (D05), and Getting Needed Prescription Drugs (D06). This page is available during the first plan preview. Table S-11 below explains each of the columns displayed on this page.

Table S-11: Measure Detail – CAHPS page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| CAHPS Measure | The CAHPS measure identifier followed by the Star Ratings measure id in parenthesis |
| Reliability | The contract-level reliability of the measure data |
| Statistical Significance | The statistical significance of the measure data (Below Average, No Difference, Above Average) |
| Use N | The number of usable surveys with responses to the item, or at least one item of a composite |
| Mean Score on Original Scale | The mean score on the original survey response scale |
| Variance of Mean on Original Scale | The sampling variance of contract mean ("Mean score") on the original scale |
| Standard Error on Original Scale | The standard error of the contract mean ("Mean score") on the original scale; square root of "variance" |
| Scaled Mean | The contract mean score rescaled to a 0-100 scale |
| Scaled SE | The standard error of the 0-100 scaled mean |
| Base Group | Categories determined by the percentile cutoffs from the distribution of mean scores |
| Star Rating | Determined by the percentile cutoffs, statistical significance of the difference of the contract mean from the overall mean, the statistical reliability of the estimate, and standard error of the mean score |

## 11. Calculation Detail – MD

The Calculation Detail – MD page contains the summary of service area and enrollment data used to calculate the percentages for use in the Major Disaster rules for the individual measures. This page is available during the first plan preview. Table S-12 below explains the columns displayed on this page.

Table S-12: Calculation Detail – MD page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| Disaster Flag 2024 | Indicates if the contract was affected by a 2024 disaster or not (valid values "Affected", "Not Affected" or "Too New") |
| Total Cnty in SA 2024 | The total number of counties in the contract's 2024 service area (SA) |
| Num Cnty IA 2024 | The number of counties from the contract's total SA designated as FEMA Individual Assistance (IA) counties in a 2024 disaster |
| IA Enrolled 2024 | The number of members residing in the contract SA designated FEMA IA counties in a 2024 disaster |
| Total Enrolled 2024 | The total number of members residing in the contract's 2024 SA |
| IA % 2024 | The percent of members living in IA areas in a 2024disaster (IA Enrolled) divided by (Total Enrolled) |
| IA % Rounded 2024 | The percent of members living in IA areas in a 2024 disaster rounded to an integer |
| Greater than or equal to 25% 2024 | Flag that indicates if the contract has met the 25% threshold for 2024 disasters (Yes: greater than or equal to 25 %, No: less than 25%) |
| IA% 2025 LA Wildfires | The percent of members living in IA areas for the 2025 Los Angeles County wildfires. |
| IA% Rounded 2025 LA Wildfires | The percent of members living in IA areas for the 2025 Los Angeles County wildfires rounded to an integer. |
| Greater than or equal to 25% LA Wildfires | Flag that indicates if the contract has met the 25% threshold for 2025 Los Angeles County wildfires (Yes: greater than or equal to 25 %, No: less than 25%) |
| CAHPS Exemption for 2025 LA Wildfires | Flag that indicates if the contract met the 25% threshold for the 2025 Los Angeles County wildfires, and requested and received an exemption for the CAHPS survey (Yes: received an exemption, No: did not qualify for an exemption) |
| Disaster Flag 2023 | Indicates if the contract was affected by a 2023 disaster or not (valid values "Affected", "Not Affected" or "Too New") |
| Total Cnty in SA 2023 | The total number of counties in the contract's 2023 service area (SA) |
| Num Cnty IA 2023 | The number of counties from the contract's total SA designated as FEMA Individual Assistance (IA) counties in a 2023 disaster |
| IA Enrolled 2023 | The number of members residing in the contract SA designated FEMA IA counties in a 2023 disaster |
| Total Enrolled 2023 | The total number of members residing in the contract's 2023 SA |
| IA % 2022 | The percent of members living in IA areas in a 2023 disaster (IA Enrolled)/(Total Enrolled) |
| IA % Rounded 2023 | The percent of members living in IA areas in a 2023 disaster rounded to an integer |
| Greater than or equal to 25% 2023 | Flag that indicates if the contract has met the 25% threshold for 2022 disasters (Yes: greater than or equal to 25 %, No: less than 25%) |

## 12. Calculation Detail – CAI

The Calculation Detail – CAI page contains the enrollment data used to calculate the percentages for use in the Categorical Adjustment Index (CAI) to determine the Final Adjustment Categories for each of the summary and overall rating calculations. This page is available during the first plan preview. Table S-13 below explains the columns displayed on this page.

Table S-13: Measure Detail – CAI page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Puerto Rico Only | Does the contract's non-employer service area only cover Puerto Rico? Yes or No |
| Contract Type | The contract plan type used to compute the ratings |
| Part D Offered | Is Part D offered by the contract? Yes or No |
| Enrolled | The total number enrolled in the contract used to determine the % LIS/DE and % Disabled |
| Num LIS/DE | The number of LIS/DE enrolled in the contract |
| Num Disabled | The number of Disabled enrolled in the contract |
| % LIS/DE | The percent of LIS/DE in the contract |
| % Disabled | The percent Disabled in the contract |
| Part C LIS/DE Initial Group | The Part C LIS/DE initial group this contract is in |
| Part C Disabled Quintile | The Part C Disabled Quintile group this contract is in |
| Part C FAC | The Part C Final adjustment category this contract is in |
| Part C CAI Value | The CAI value that will be combined with the final Part C summary score prior to rounding to half stars |
| Part D MA-PD LIS/DE Initial Group | The Part D MA-PD LIS/DE initial group this contract is in |
| Part D MA-PD Disabled Quintile | The Part D MA-PD Disabled Quintile group this contract is in |
| Part D MA-PD FAC | The Part D MA-PD Final adjustment category this contract is in |
| Part D MA-PD CAI Value | The CAI value that will be combined with the final Part D MA-PD summary score prior to rounding to half stars |
| Part D PDP LIS/DE Quartile | The Part D PDP LIS/DE Quartile group this contract is in |
| Part D PDP Disabled Quartile | The Part D PDP Disabled Quartile group this contract is in |
| Part D PDP FAC | The Part D PDP Final adjustment category this contract is in |
| Part D PDP CAI Value | The CAI value that will be combined with the final Part D PDP summary score prior to rounding to half stars |
| Overall LIS/DE Initial Group | The overall LIS/DE initial group this contract is in |
| Overall Disabled Quintile | The overall disabled Quintile group this contract is in |
| Overall FAC | The overall final adjustment category this contract is in |
| Overall CAI Value | The CAI value that will be combined with the final overall score prior to rounding to half stars |

## 13. Measure Detail – HEDIS LE page

The Measure Detail – HEDIS LE page contains the data used to calculate the reliability of the HEDIS measures (C01, C02, C10 – C14, C17 – C21) data for contracts with greater than or equal to 500 and less than 1,000 members enrolled in July of the measurement year (July 01, 2024). This page is available during the second plan preview. Table S-14 below explains each of the columns displayed on this page.

Table S-14: Measure Detail – HEDIS LE page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The parent organization of the contract |
| Measure ID | The Star Ratings measure that the other data on this row is associated with |
| Rate | The submitted HEDIS rate |
| Score | The rounded value used for the measure in the Star Ratings |
| Enrollment | The contract enrollment for July 2024 |
| Reliability | The computed reliability for the contract measure |
| Usable | The computed reliability greater than or equal to 0.7 and rate is used equals True, reliability less than 0.7 and rate was not used equals False |

### 14. Measure Detail – C MD Results

The Part C Disaster Results page displays the measure level data handling results for contracts which had greater than or equal to 25% of their enrollment living in areas affected by major disasters during the measurement period. Only the measures where the disaster policy required a comparison between two ratings years are displayed in the data. This page is available during the second plan preview. Table S-15 below explains the columns displayed on this page.

Table S-15: Measure Detail – C MD Results

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Measure ID | The 2026 Star Ratings Part C measure ID |
| 2025 Value | The numeric measure value for the contract from the 2025 Star Ratings |
| 2025 Star | The measure star for the contract from the 2025 Star Ratings |
| 2026 Value | The numeric measure value for the contract from the 2026 Star Ratings |
| 2026 Star | The measure star for the contract from the 2026 Star Ratings |
| Final Value | The measure value to be used in the 2026 Star Ratings after the data handling policy for disasters was applied |
| Final Star | The measure star to be used in the 2026 Star Ratings after the data handling policy for disasters was applied |
| Final From | The Star Ratings year where the final data for the measure came from |

### 15. Measure Detail – D MD Results

The Part D Disaster Results page displays the measure level data handling results for contracts which had greater than or equal to 25% of their enrollment living in areas affected by major disasters during the measurement period. Only the measures where the disaster policy required a comparison between two ratings years are displayed in the data. This page is available during the second plan preview. Table S-16 below explains the columns displayed on this page.

Table S-16: Measure Detail – D MD Results

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Measure ID | The 2026 Star Ratings Part D measure ID |
| 2025 Value | The numeric measure value for the contract from the 2025 Star Ratings |
| 2025 Star | The measure star for the contract from the 2025 Star Ratings |
| 2026 Value | The numeric measure value for the contract from the 2026 Star Ratings |
| 2026 Star | The measure star for the contract from the 2026 Star Ratings |
| Final Value | The measure value to be used in the 2026 Star Ratings after the data handling policy for disasters was applied |
| Final Star | The measure star to be used in the 2026 Star Ratings after the data handling policy for disasters was applied |
| Final From | The Star Ratings year where the final data for the measure came from |

### 16. Measure Detail – C Improvement page

The Improvement page is constructed in a similar manner as the Measure Data page. This page is available during the second plan preview.

The first four columns contain contract identifying information. The remaining columns contain the results of the improvement calculation for the specific Part C measures. There is one column for each Part C measure. The measure columns are identified by measure id and measure name. There is an additional column to the right of the Part C measure columns which contains the final numeric Part C improvement score. This numeric result is described in Attachment I: “Calculating the Improvement Measure and the Measures Used.”

The row immediately above this measure information contains the domain id and domain name. The row immediately below the measure information contains a flag (Included or Not Included) to show if the measure was used to calculate the final improvement measure. All subsequent rows contain the data associated with an individual contract. The possible results for Part C measure calculations are shown in Table S-17 below.

Table S-17: Part C Measure Improvement Results

| Improvement Measure Result | Description |
|---|---|
| No significant change | There was no significant change in the values between the two years |
| Significant improvement | There was a significant improvement from last year to this year |
| Significant decline | There was a significant decline from last year to this year |
| Not included in calculation | There was only one year of data available so the calculation could not be completed |
| Not Applicable | The measure is not an improvement measure |
| Not Eligible | The contract did not have data in more than half of the improvement measures or was too new |
| Held Harmless | The contract had 5 stars in this measure last year and this year |
| Low reliability and low enrollment | The low-enrollment contract measure score did not have sufficiently high reliability |

### 17. Measure Detail – D Improvement page

The Improvement page is constructed in a similar manner as the Measure Data page. This page is available during the second plan preview.

The first four columns contain contract identifying information. The remaining columns contain the results of the improvement calculation for the specific Part D measures. There is one column for each Part D measure. The measure columns are identified by measure id and measure name. There is an additional column to the right of the Part D measure columns which contains the final numeric Part D improvement score. This numeric result is described in Attachment I: "Calculating the Improvement Measure and the Measures Used."

The row immediately above this measure information contains the domain id and domain name. The row immediately below the measure information contains a flag (Included or Not Included) to show if the measure was used to calculate the final improvement measure. All subsequent rows contain the data associated with an individual contract. The possible results for Part D measure calculations are shown in Table S-18 below.

Table S-18: Part D Measure Improvement Results

| Improvement Measure Result | Description |
|---|---|
| No significant change | There was no significant change in the values between the two years |
| Significant improvement | There was a significant improvement from last year to this year |
| Significant decline | There was a significant decline from last year to this year |
| Not included in calculation | There was only one year of data available so the calculation could not be completed |
| Not Applicable | The measure is not an improvement measure |
| Not Eligible | The contract did not have data in more than half of the improvement measures or was too new |
| Held Harmless | The contract had 5 stars in this measure last year and this year |

### 18. Measure Stars page

The Measure Stars page displays the Star Rating for each Part C and Part D measure. This page is available during the second plan preview.

The first four columns contain contract identifying information. The remaining columns contain the measure stars which will display in MPF. There is one column for each of the Part C and Part D measures. The measure columns are identified by measure id and measure name. The row immediately above this measure information contains the domain id and domain name. The row immediately below the measure information contains the data time frame. All subsequent rows contain the data for all individual contracts associated with the user's login id. Table S-19 below shows a sample of the left hand most columns shown in HPMS.

Table S-19: Measure Stars page sample

| Medicare Star Ratings Report Card Master Table | | | | | | |
|---|---|---|---|---|---|---|
| Contract Number | Organization Marketing Name | Contract Name | Parent Organization | HD1: Staying Healthy: Screenings, Tests and Vaccines | | |
| | | | | C01: Breast Cancer Screening | C02: Colorectal Cancer Screening | C03: Annual Flu Vaccine |
| | | | | 01/01/2024 - 12/31/2024 | 01/01/2024 - 12/31/2024 | 03/2025 - 06/2025 |
| HAAAA | Market A | Contract A | PO A | Plan too new to be measured | Plan too new to be measured | Not enough data available |
| HBBBB | Market B | Contract B | PO B | Not enough data available | 4 | 5 |
| HCCCC | Market C | Contract C | PO C | 3 | 4 | 5 |

### 19. Domain Stars page

The Domain Stars page displays the Star Rating for each Part C and Part D domain. This page is available during the second plan preview.

The first four columns contain contract identifying information. The remaining columns contain the domain stars which will display in MPF. There is one column for each of the Part C and Part D domains. The domain columns are identified by the domain id and domain name. All subsequent rows contain the stars associated with an individual contract. Table S-20 below shows a sample of the left hand most columns shown in HPMS.

Table S-20: Domain Star page sample

| Medicare Star Ratings Report Card Master Table | | | | | | |
|---|---|---|---|---|---|---|
| Contract Number | Organization Marketing Name | Contract Name | Parent Organization | HD1: Staying Healthy: Screenings, Tests and Vaccines | HD2: Managing Chronic (Long Term) Conditions | HD3: Member Experience with Health Plan |
| HAAAA | Market A | Contract A | PO A | 4 | 3 | 4 |
| HBBBB | Market B | Contract B | PO B | 3 | 3 | 3 |
| HCCCC | Market C | Contract C | PO C | 3 | 3 | 4 |

### 20. Part C Summary Rating page

The Part C Summary Rating page displays the Part C rating and data associated with calculating the final Part C summary rating. This page is available during the second plan preview. There are flags to indicate if the final rating came from the without improvement measures calculation. Table S-21 below explains each of the columns contained on this page.

Table S-21: Part C Summary Rating page fields

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Contract Type | The contract plan type used to compute the ratings |
| SNP Plans | Does the contract offer a SNP? (Yes/No) |
| Major Disaster Percentage 2023 | The percentage of members living in an Individual Assistance area in 2023 rounded to an integer |
| Major Disaster Percentage 2024 | The percentage of members living in an Individual Assistance area in 2024 rounded to an integer |
| Number Measures Required | The minimum number of measures required to calculate a rating out all required for the contract type. |
| Number Missing Measures | The number of measures that were missing stars |
| Number Rated Measures | The number of measures that were assigned stars |
| Calculated Summary Mean | Contains the mean of the stars for rated measures |
| Calculated Variance | The variance of the calculated summary mean |
| Calculated Score Percentile Rank | Percentile ranking of Calculated Summary Mean |
| Variance Percentile Rank | Percentile ranking of Calculated Variance |
| Variance Category | The reward factor variance category for the contract (low, medium, or high) |
| Reward Factor | The calculated reward factor for the contract (0, 0.1, 0.2, 0.3, or 0.4) |
| Interim Summary | The sum of the Calculated Summary Mean and the Reward Factor |
| Part C Summary FAC | Part C summary final adjustment category for the contract |
| CAI Value | The Part C summary CAI value for the contract |
| Final Summary | The sum of the Interim Summary and the CAI Value |
| Improvement Measure Usage | Did the final Part C summary rating come from the calculation using the improvement measure? (Yes/No) |
| New Measure Usage | Did the final Part C summary rating come from the calculation using the new measures? (Yes/No) |
| 2026 Part C Summary Rating | The final rounded 2026 Part C Summary Rating |

## 21. Part D Summary Rating page

The Part D Summary Rating page displays the Part D rating and data associated with calculating the final Part D summary rating. This page is available during the second plan preview. There are flags to indicate if the final rating came from the without improvement measures calculation. Table S-22 below explains each of the columns contained on this page.

Table S-22: Part D Summary Rating View

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Contract Type | The contract plan type used to compute the ratings |
| Major Disaster Percentage 2023 | The percentage of members living in an Individual Assistance area in 2023 rounded to an integer |
| Major Disaster Percentage 2024 | The percentage of members living in an Individual Assistance area in 2024 rounded to an integer |
| Number Measures Required | The minimum number of measures required to calculate a rating out all required for the contract type |
| Number Missing Measures | The number of measures that were missing stars |
| Number Rated Measures | The number of measures that were assigned stars |
| Calculated Summary Mean | Contains the mean of the stars for rated measures |
| Calculated Variance | The variance of the calculated summary mean |
| Calculated Score Percentile Rank | Percentile ranking of Calculated Summary Mean |
| Variance Percentile Rank | Percentile ranking of Calculated Variance |
| Variance Category | The reward factor variance category for the contract (low, medium, or high) |
| Reward Factor | The calculated reward factor for the contract (0, 0.1, 0.2, 0.3, or 0.4) |
| Interim Summary | The sum of the Calculated Summary Mean and the Reward Factor |
| Part D Summary FAC | Part D summary final adjustment category for the contract |
| CAI Value | The Part D summary CAI value for the contract |
| Final Summary | The sum of the Interim Summary and the CAI Value |
| Improvement Measure Usage | Did the final Part D summary rating come from the calculation using the improvement measure? (Yes/No) |
| 2026 Part D Summary Rating | The final rounded 2026 Part D Summary Rating |

## 22. Overall Rating page

The Overall Rating page displays the overall rating for MA-PD contracts and data associated with calculating the final overall rating. This page is available during the second plan preview. There are flags to indicate if the final rating came from the without improvement measures calculation. Table S-23 below explains each of the columns contained on this page.

Table S-23: Overall Rating View

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Contract Type | The contract plan type used to compute the ratings |
| SNP Plans | Does the contract offer a SNP? (Yes/No) |
| Major Disaster Percentage 2023 | The percentage of members living in an Individual Assistance area in 2023 rounded to an integer |
| Major Disaster Percentage 2024 | The percentage of members living in an Individual Assistance area in 2024 rounded to an integer |
| Number Measures Required | The minimum number of measures required to calculate a rating out all required for the contract type |
| Number Missing Measures | The number of measures that were missing stars |
| Number Rated Measures | The number of measures that were assigned stars |
| 2026 Part C Summary Rating | The 2026 Part C Summary Rating |
| 2026 Part D Summary Rating | The 2026 Part D Summary Rating |
| Calculated Summary Mean | Contains the weighted mean of the stars for rated measures |
| Calculated Variance | The variance of the calculated summary mean |
| Calculated Score Percentile Rank | Percentile ranking of Calculated Summary Mean |
| Variance Percentile Rank | Percentile ranking of Calculated Variance |
| Variance Category | The reward factor variance category for the contract (low, medium, or high) |
| Reward Factor | The calculated reward factor for the contract (0, 0.1, 0.2, 0.3, or 0.4) |
| Interim Summary | The sum of the Calculated Summary Mean and the Reward Factor |
| Overall FAC | Overall final adjustment category for the contract |
| CAI Value | The Overall CAI value for the contract |
| Final Summary | The sum of the Interim Summary and the CAI Value |
| Improvement Measure Usage | Did the final overall rating come from the calculation using the improvement measures? (Yes/No) |
| New Measure Usage | Did the final overall rating come from the calculation using the new measures? (Yes/No) |
| 2026 Overall Rating | The final 2026 Overall Rating |

## 23. Low Performing Contract List

The Low Performing Contract List page displays the contracts that received a Low Performing Icon and the data used to calculate the assignment. This page is available during the second plan preview. HPMS users in contracting organizations will see only their own contracts in this list. None will be displayed if no contract in the organization was assigned a Low Performing Icon. Table S-24 below explains each of the columns contained on this page.

Table S-24: Low Performing Contract List

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Rated As | The type of rating for this contract, valid values are "MA-Only," "MA-PD," and "PDP" |
| 2024 C Summary | The 2024 Part C Summary Rating earned by the contract |
| 2024 D Summary | The 2024 Part D Summary Rating earned by the contract |
| 2025 C Summary | The 2025 Part C Summary Rating earned by the contract |
| 2025 D Summary | The 2025 Part D Summary Rating earned by the contract |
| 2026 C Summary | The 2026 Part C Summary Rating earned by the contract |
| 2026 D Summary | The 2026 Part D Summary Rating earned by the contract |
| Reason for LPI | The combination of ratings that met the Low Performing Icon rules. Valid values are "Part C," "Part D," "Part C and D," & "Part C or D." See the section titled "Methodology for Calculating the Low Performing Icon" for details. |

## 24. High Performing Contract List

The High Performing Contract List page displays the contracts that received a High Performing Icon. This page is available during the second plan preview. HPMS users in contracting organizations will see only their own contracts in this list. None will be displayed if no contract in the organization was assigned a High Performing Icon. Table S-25 below explains each of the columns contained on this page.

Table S-25: High Performing Contract List

| HPMS Field Label | Field Description |
|---|---|
| Contract Number | The contract number associated with the data |
| Organization Marketing Name | The name the contract markets to members |
| Contract Name | The name the contract is known by in HPMS |
| Parent Organization | The name of the parent organization for the contract |
| Rated As | The type of rating for this contract, valid values are "MA-Only," "MA-PD," and "PDP" |
| Highest Rating | The highest level of rating that can be achieved for this organization, valid values are "Part C Summary," "Part D Summary," "Overall Rating" |
| Rating | The star value attained in the highest rating for the organization type |

## 25. Technical Notes link

The Technical Notes link provides the user with a copy of the 2026 Star Ratings Technical Notes. A draft version of these technical notes is available during the first plan preview. The draft is then updated for the second plan preview, and then finalized when the ratings data have been posted to MPF. Other updates may occur to the technical notes if errors are identified outside of the plan preview periods and after MPF data release.

Left clicking on the Technical Notes link will open a new browser window which will display a PDF (portable document format) copy of the 2026 Star Ratings Technical Notes. Right clicking on the Technical Notes link will pop up a context menu which contains Save Target As…; clicking on this will allow the user to download and save a copy of the PDF document.

## 26. Medication NDC List

The Medication NDC List link provides the user a means to download a copy of the medication lists used for the Medication Adherence measures (D08 – D10) & SUPD (D12). This downloadable file is in Zip format and contains two Excel files.

## 27. Part C and Part D Example Measure Data

The Part C and Part D Example Measure Data link provides the user with a means to download a copy of the data for sample measures for the full set of contracts used to calculate the cut points. The data are de-identified such that individual contract's data cannot be determined. The data include the measure value, a flag for contracts that had data issues where applicable, a flag for HEDIS low enrollment contracts where applicable, and a flag identifying MAPD or PDP contracts where applicable. The cut points were calculated using Linux SAS/STAT v15.1 (Linux LIN 64 Red Hat Enterprise Linux release 9.6) and validated on SAS 9.4 (TS1M7) with SAS/STAT Version 15.2 installed on Version 10.0.26100 of Windows 11, 64-bit.

.

ACUMEN

# Patient Safety Analysis

## Medication Adherence Measures

## Star Ratings Specifications
## PDP/MA-PD Contracts
## Report User Guide
## Year of Service 2024


### Web Portal

https://PartD.ProgramInfo.US/PatientSafety

### Email

PatientSafety@AcumenLLC.com

### Phone

(650) 558-8006

Acumen, LLC | 500 Airport Blvd., Suite 100 | Burlingame, CA 94010


April 2024

# Table of Contents

1 Introduction ........ 1
2 Measure Overview........ 2
2.1 Measure Specifications ........ 2
2.1.1 Key Terms........ 2
2.1.2 Measure Definitions ........ 4
2.1.3 Measure Exclusions........ 5
2.1.4 PDC Calculation ........ 7
2.1.5 Data Sources........ 8
2.2 Measure Update History ........ 8
2.3 Additional Specifications........ 12
2.3.1 91 Day Restriction ........ 12
2.3.2 PDC Adjustment for Overlapping Fills ........ 12
2.3.3 PDC Adjustment for Inpatient and Skilled Nursing Facility Stays ........ 13
3 Report Structure........ 15
3.1 Contract-Level Reports........ 15
3.1.1 Measure Summary Worksheet ........ 15
3.1.2 Measure Stratified Rates Worksheet........ 16
3.1.3 Performance Graphs Worksheet ........ 17
3.2 Beneficiary-Level Reports........ 17
3.2.1 Denominator CSV........ 17
3.2.2 Exclusion Report........ 19
A.1 Non-Overlapping Fills of 2 Different Drugs........ 21
A.2 Overlapping Fills of the Same Generic Ingredient across Single and Combination Products... 21
A.3 Overlapping Fills of the Same and Different Drugs ........ 22
B.1 Gap in Coverage after IP Stay........ 24
B.2 Gap in Coverage before IP Stay ........ 25
B.3 Gap in Coverage before and after IP Stay ........ 26
B.4 Gap in Coverage after IP Stay and Overlap with Subsequent Fill of the Same Drug Class ..... 27

**Technical Support**

If you need help accessing the ADH Patient Safety Report or have questions about its content, please contact the Acumen, LLC help desk at:

| Email | Phone |
|---|---|
| PatientSafety@AcumenLLC.com | (650) 558-8006 |

If you have questions or concerns about CMS policies regarding Part D performance and quality measures, please contact CMS' Medicare Drug Benefit and C & D Data Group at:

Email

PartCandDStarRatings@cms.hhs.gov

# 1 Introduction

The Medication Adherence (ADH) measures analyze the percentage of Medicare Part D beneficiaries, 18 years or older, who adhere to medication regimens in targeted drug classes. The Centers for Medicare & Medicaid Services (CMS) provides Part D sponsors (i.e., contracts) with monthly reports containing information related to the ADH measures, calculated with Medicare Part D Prescription Drug Event (PDE) data. The rates in the ADH Patient Safety (PS) Report allow Prescription Drug Plans (PDP) or Medicare Advantage Prescription Drug Plans (MA-PD) to compare their performance to the overall Medicare Part D and contract-type rates and monitor their progress in improving ADH rates over time. MA-PD Plans are additionally able to compare their performance to non-Medicare-Medicaid Plans (MMP) in the ADH PS Reports.

The ADH PS Reports contain three separate ADH measures for three clinical conditions. The three clinical conditions and targeted drug classes are as follows:

- Medication Adherence for Diabetes Medications (Biguanides (BG), Sulfonylureas (SFU), Thiazolidinediones (TZD), Dipeptidyl Peptidase-4 (DPP-4) inhibitors, Glucose-dependent Insulinotropic Polypeptide and Glucagon-Like Peptide-1 (GIP/GLP-1) receptor agonists, Meglitinides (MEG), and Sodium-Glucose Cotransporter 2 (SGLT2) inhibitors).
- Medication Adherence for Hypertension (renin-angiotensin system (RAS) antagonists, defined as angiotensin converting enzyme (ACE) inhibitors, angiotensin II receptor blockers (ARBs), or direct renin inhibitors. Also known as ACEI/ARB/direct renin inhibitor or ACEI/ARB/direct renin inhibitor combination products).
- Medication Adherence for Cholesterol (Statins).

This user guide is provided to assist contracts with understanding their ADH PS Reports. Section 2 presents an overview of the three Star Ratings ADH measure specifications, a history of any measure updates, and additional specifications that are unique to the Star Ratings ADH measures. Section 3 describes the structure of the Star Ratings ADH report package and its contents. The exclusion diagnoses and drug classes, developed by the Pharmacy Quality Alliance (PQA), that are used for the ADH measures are available in the Value Sets found under Help Documents on the PS Analysis Web Portal. Appendices A and B provide examples of how the Proportion of Days Covered (PDC) is adjusted for overlapping fills and facility stays, respectively. Additional information about the PS Reports, including general measure specifications and reporting features, is available in the PS General User Guide, located under Help Documents on the PS Analysis Web Portal.

Please note that the data included in the PS Reports and the PS Web Portal including any downloadable files, may contain confidential, privileged, and/or proprietary information and is reserved for the use of authorized users. CMS does not authorize the public use of the PS data, graphs, or any other information available on PS Reports and the PS Web Portal.

# 2 Measure Overview

The ADH rates are adapted from the PQA Proportion of Days Covered (PDC) measures. The PDC is the percentage of days in the treatment period "covered" by prescription claims for the same medication or another in its therapeutic category. The PQA partnered with the National Committee for Quality Assurance (NCQA), who performed the concept validation and testing on behalf of the PQA and assisted in the PDC measure's technical specification development. The measure is also endorsed by the National Quality Forum (NQF).

The ADH measures analyze the percentage of beneficiaries who were adherent to the targeted drug class(es) for the specified clinical conditions during the measurement period.

Higher rates represent better performance. For any methodological questions regarding the measures, please consult PQA's Web Page or contact them at https://www.pqaalliance.org/tech-assist-form.

The following sections summarize the specifications for the ADH rates and any changes to the measure specifications over time.

## 2.1 Measure Specifications

### 2.1.1 Key Terms

| | |
|---|---|
| Year of Service (YOS): | The calendar year (January 1 through December 31) of the date on which a prescription was filled. |
| Measurement Year: | The calendar year (January 1 through December 31) when the measure is assessed. The measurement year corresponds to the YOS. |
| Measurement Period: | The measurement period represents the span of time analyzed by a given PS Report and is limited to a single measurement year. The measurement period starts on January 1 of the measurement year and expands with each monthly report, until it spans the full measurement year. Any claim's days' supply that extends beyond the last day of the measurement period or that extend into the beginning of the measurement period from a prescription claim in the previous year are not included in either measurement period.<br><br>Additional information about the measurement period is available in the PS General User Guide. |

Index Prescription Start Date (IPSD):

The IPSD is the earliest date of service (DOS) for a target medication during the measurement year.

Treatment Period: The beneficiary's treatment period begins on the IPSD and ends on the last day of enrollment during the measurement year, death, or the end of the measurement year, whichever comes first. The treatment period should be at least 91 days.

A beneficiary may qualify for the ADH denominator in more than one Part D contract within the same measurement year because the treatment period begins on the IPSD and extends through whichever comes first: the last day of enrollment during the measurement year, death, or the end of the measurement year. Please see example table below.

Table 1: IPSD and Treatment Period Example

| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contract | A | A | A | A | A | A | B | B | B | B | B | B |
| Observed PDE Claims of Target Medications | 1/15 | | 3/15 | | 5/15 | | | 8/15 | | 10/15 | | 12/15 |
| Claims Considered IPSD | IPSD Contract A | | | | | | | IPSD Contract B | | | | |
| ADH Treatment Period | Treatment Period Contract A | | | | | | | Treatment Period Contract B | | | | |

### 2.1.2 Measure Definitions

Star Ratings Medication Adherence for Diabetes Medications Measure (ADH-Diabetes):

The percentage of continuously enrolled (CE) Medicare Part D beneficiaries[1], 18 years or older, who were adherent across the following classes of diabetes medications: BG, SFU, TZD, DPP-4 inhibitors, GIP/GLP-1 receptor agonists, MEG, and SGLT2 inhibitors.

Star Ratings Medication Adherence for Hypertension (RAS Antagonists) Measure (ADH-RAS):

The percentage of CE Medicare Part D beneficiaries, 18 years or older, who were adherent to RAS antagonists including, ACE inhibitors, ARBs, or Direct Renin Inhibitors.

Star Ratings Medication Adherence for Cholesterol (Statins) Measure (ADH-Statins):

The percentage of CE Medicare Part D beneficiaries, 18 years or older, who were adherent to statins.

Eligible Population: Medicare Part D beneficiaries that meet the following criteria are eligible to be included in the ADH measures:

- **Age:** Beneficiaries must be 18 years or older as of January 1st of the measurement year.[2]
- **Continuous Enrollment (CE):** Continuously enrolled (CE) in a Medicare Part D contract during the treatment period. No enrollment gaps during the treatment period are allowed.[3]

---

[1] Please reference Section 3.3 *Continuous Enrollment* of the Patient Safety General User Guide for more information on the CE methodology.

[2] Please reference Section 3.6 *Age Criteria* of the Patient Safety General User Guide for more information on age criteria methodology.

[3] Part D Enrollment is reported monthly in the Common Medicare Environment (CME), therefore, the one-day enrollment gap allowed during the treatment period described in the PQA Measure Manual does not apply to the Medicare population given that the shortest enrollment gap observed in the CME is one month.

| | |
|---|---|
| Denominator: | Number of CE beneficiaries from the eligible population, 18 years or older, with at least two prescription claims on different DOS for medications in the targeted drug class(es) during the treatment period. The treatment period must last at least 91 days. The prescription claims can be for the same or different targeted medications. |
| Numerator: | Number of CE beneficiaries in the denominator with a PDC of 80% or higher for the targeted drug class(es). |

### 2.1.3 Measure Exclusions

Medicare Part D beneficiaries from the eligible population are excluded from the Star Ratings ADH measures' denominator if they meet any of the following criteria:

Hospice: Beneficiaries who have elected to receive hospice care with at least one day of hospice coverage during the measurement period. Hospice coverage is determined based on the hospice coverage start and end dates from the CME.

Inpatient (IP) and Skilled Nursing Facilities (SNF) stays:

Beneficiaries in IP or SNF stays for the entire treatment period within the measurement period are excluded from the denominator.

End-Stage Renal Disease (ESRD):

Beneficiaries diagnosed with ESRD at any time during the measurement period.

ESRD diagnosis is determined according to the following criteria:
1) Beneficiaries with at least one day of ESRD dialysis day during the measurement period according to the ESRD dialysis start and end dates from the CME,
or
2) Beneficiaries with ESRD in the primary diagnosis or any other diagnosis fields and DOS that overlap at least one day with the measurement period from Common Working File (CWF) and the Encounter Data System (EDS) including the Chart Review Records (CRRs) (See Section 2.1.5 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes.

*Star Ratings ADH-Diabetes Additional Exclusion:*

Insulin: Beneficiaries who have one or more prescriptions for insulin with a DOS in the treatment period are excluded from the denominator. Therefore, if the DOS of an insulin prescription is outside the treatment period, then such claims are not considered when determining exclusions. Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible NDC codes.

In the example provided below in Table 2a, the insulin prescription claim is outside the treatment period, and therefore, if the beneficiary is eligible and meets the ADH-Diabetes measure criteria, this beneficiary is included in contract A's ADH-Diabetes measure denominator.

Table 2a: Example of Beneficiary Not Excluded from the ADH-Diabetes Measure

| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH-Diabetes Treatment Period | | | | | | | A | A | A | A | A | A |
| Insulin Prescription Claim | | 2/15 | | | | | | | | | | |

*Star Ratings ADH-RAS Additional Exclusion:*

Sacubitril/Valsartan: Beneficiaries that received one or more prescription claims for sacubitril/valsartan with a DOS in the treatment period are excluded from the denominator. Therefore, if the DOS of a sacubitril/valsartan prescription is outside the treatment period, then such claims are not considered when determining exclusions. Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible NDC codes.

In the example provided below in Table 2b, the sacubitril/valsartan prescription claim for the ADH-RAS measure is outside the treatment period, and therefore, if the beneficiary is eligible and meets the ADH-RAS measure criteria, this beneficiary is included in contract A's ADH-RAS measure denominator.

Table 2b: Example of Beneficiary Not Excluded from the ADH-RAS Measure

| Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADH-RAS Treatment Period | | | | | | | A | A | A | A | A | A |
| Sacubitril/Valsartan Prescription Claim | | 2/15 | | | | | | | | | | |

## 2.1.4 PDC Calculation

1. Determine the beneficiary's treatment period in days, starting with the IPSD to the end of the measurement year (or end of the current measurement period), death, or the last day of enrollment, whichever occurs first.

2. Within each treatment period, use the prescriptions' DOS and days' supply to count the number of days the patient was "covered" by at least one drug within the targeted drug class(es). Days' supply that extends beyond the last day of the measurement year (or end of the current measurement period) or that extend into the beginning of the measurement period from a fill in the previous year is not included in the count of days "covered".

3. Adjust for overlapping drug fills (See Section 2.3.2) and IP and/or SNF stays (See Section 2.3.3), if applicable.

4. Calculate the PDC by dividing the number of covered days found in Step 2 (or Step 3 if applicable) by the number of days in the treatment period days found in Step 1. The PDC rate is then rounded to the hundredth of a percent.[4]

[4] Any intermediate steps/calculations (at the beneficiary level) are rounded to the 8th decimal place. The PDC ADH rate calculations are rounded to the 2nd decimal place, per PQA's methodology.

### 2.1.5 Data Sources

The following table provides details on the data sources utilized for Star Ratings ADH (Diabetes, RAS and Statins) measures:

Table 3: Star Ratings ADH Measure Data Sources

| Data Source | Acronym | Information Provided |
|---|---|---|
| Prescription Drug Event Data | PDE | Prescription drug claims covered by Medicare Part D |
| Common Medicare Environment | CME | Beneficiary enrollment information:<br>• Enrollment Dates<br>• Date of Birth<br>• Sex<br>• Low-Income Subsidy (LIS) Status<br>• Dual Status<br>• Hospice Coverage Dates<br>• ESRD Dialysis Dates |
| Common Working File | CWF | Medicare Fee-for-Service (FFS) claims used to identify diagnoses based on ICD-10-CM codes, and IP/SNF stays. |
| Encounter Data System | EDS | Medicare Advantage (MA) claims used to identify diagnoses based on ICD-10-CM-codes, and IP/SNF stays **NOTE**: CRRs submitted to the EDS are also used to identify diagnoses based on ICD-10-CM codes[5], and IP/SNF stays |
| Pharmacy Quality Alliance | PQA | National Drug Codes (NDCs) and ICD-10 Value sets |

## 2.2 Measure Update History

All updates described below apply to subsequent years, unless otherwise noted.

[5] For more information regarding CRRs please refer to the Guidance for Chart Review Record (CRR) Submissions

YOS 2024:

*CE*: The ADH measure methodology for Diabetes, RAS, and Statins were updated from member-years (MY) to CE to fully align with PQA specifications, starting with the measurement year 2024. During prior years, the MY methodology was used to account for a beneficiary's partial contribution to the measure calculation when the beneficiary was not enrolled for the entire measurement year. Starting with measurement year 2024, the new methodology aligns with the PQA's CE methodology for the ADH measures. No enrollment gaps during treatment period are allowed for the ADH measures since Medicare enrollment is reported monthly in the CME.

*Age*: Age requirement is assessed at the beginning of the measurement year; as such, beneficiaries that do not meet the age requirement on January 1 of the measurement year are excluded from the calculations.

*Enrollment Information*: Starting with measurement year 2024, enrollment information, ESRD dialysis dates, and hospice coverage are sourced from the CME.

*Star Ratings and Display page Measures*: Starting with measurement year 2024, two sets of the ADH measures will be included in the PS Reports. One set will follow the Star Ratings specifications described in this guide, and the other set will follow the Display page specifications (please refer to the Display page ADH Measures Specifications User Guide for detailed information on the Display page measure specifications). The Announcement of Calendar Year (CY) 2024 Medicare Advantage (MA) Capitation Rates and Part C and Part D Payment Policies released on March 31, 2023 and the April 2023 final rule provide an overview of the Star Ratings and Display page specifications for the ADH measures. The table below summarizes the main methodological updates for measurement year 2024 and differences between the two sets of specifications:

Table 4: Methodological Difference between Star Ratings and Display page ADH Measures

| | **Star Ratings** | **Display Page** |
|---|---|---|
| **CE** | Yes | Yes |
| **IP/SNF PDC Adjustment** | Yes | No |
| **Risk Adjustment (RA)** | No | Yes |

| | |
|---|---|
| YOS 2022: | Removal of the Risk Adjustment Processing System (RAPS) RxHCC codes from all PS measures to align with PQA's updated 2022 measure specifications. |
| | Number of Enrolled Beneficiaries is added to the Measure Summary Table Workbook. |
| YOS 2020: | The beneficiary HICN is no longer reported or captured in the denominator or exclusion tables. |
| | CMS added an MA-PD (non-MMP) breakout to the ADH PS Reports and the *Rate Summary* and *Performance Graph* ADH pages on the PS Web Portal. |
| | Addition of EDS for the identification of diagnoses and IP/SNF stays for MA-PD beneficiaries. |
| YOS 2019: | CMS added a stratified measure rates tab in the ADH contract-level workbook with breakouts by sex, LIS status, dual eligibility, disability status, and age group. |
| | CMS will no longer produce contract-level metrics by drug class, beneficiary-level reports, or prescriber-level reports for the YOS 2019 reports. Information from the beneficiary-level reports will be added to the denominator comma separated value (CSV). |
| | CMS added the total number of SNF and IP adjustment days to the denominator CSV for both MA-PDs and PDPs found in the CWF. |
| | CMS added beneficiary-level exclusions files for measures that are used in the Star Ratings. |
| YOS 2018: | In April 2019, CMS added beneficiary-level exclusions file for measures that are used in the Star Ratings. |
| | In April 2019, CMS added the total number of SNF and IP adjustment days to the denominator CSV for both MA-PDs and PDPs found in the CWF. |
| | The PQA added an exclusion to the denominator of the ADH-Diabetes, ADH-RAS, and ADH-Statins measures and revised the criteria for PDC adjustments. Beneficiaries with hospice enrollment are excluded from the denominator, and the PDC is no longer adjusted for hospice stays. |
| | The discharge or thru date is now included as an adjustment day for IP/SNF stays. |

| | |
|---|---|
| | The PQA added an exclusion to the denominator of the ADH-Statins rate. Beneficiaries with ESRD are excluded from the PDC calculation. |
| YOS 2017: | Data sources expanded for identifying all Part D enrollees with ESRD for exclusion from the diabetes and hypertension measures to include ICD-10-CM codes found in both Part A & B claims and RAPS RxHCC along with the EDB ESRD indicator. This methodology applies to all Part D enrollees and contracts.<br><br>As of April 2018, the discharge date is included in the PDC adjustment for YOS 2017 reports onwards. |
| YOS 2015: | The PQA added an exclusion to the denominator of the ADH-RAS measure. Beneficiaries with at least one fill of sacubitril/valsartan are excluded from the PDC calculation. |
| YOS 2014: | CMS modified the PDC measure to use the beneficiary death date from the CME, when present, as the end date of a beneficiary's measurement period. Previously, the PDC measure used the CME beneficiary disenrollment date, which is always reported as the last day of the month.<br><br>The PQA added the new drug class, SGLT2 inhibitors, to the numerator and denominator of the ADH-Diabetes measure.<br><br>The PQA added an exclusion to the denominator of the ADH-Diabetes and ADH-RAS rates. Beneficiaries with ESRD are excluded from the PDC calculation.<br><br>The PQA updated the shifting logic for overlapping fills. The overlap adjustment uses the generic ingredient when single product drugs overlap. Overlap adjustment also occurs when there is an overlap of a targeted single drug product to a combination product containing the targeted drug, or when there is an overlap of combination products containing the targeted drug. |
| YOS 2013: | CMS modified the PDC measure to adjust for hospice stays since medications may be discontinued during Medicare Part A SNF stays, the Part D sponsor would not be responsible for providing prescription fills for relevant medications. The adjustment is only applied during enrollment in a PDP Part D plan. |
| YOS 2011: | CMS modified the PDC measure to adjust for beneficiary stays in IP facilities during which the Part D plan was not responsible for prescription drug coverage. |

## 2.3 Additional Specifications

Sections 2.3.1-2.3.3 outline the additional specifications that are used when calculating the three Star Ratings ADH measures. Each section includes descriptions of the specifications and examples of how they affect the ADH measure calculations. Further details can be found in Appendix A and Appendix B.

### 2.3.1 91 Day Restriction

Beneficiaries are only included in the measure calculation if the start of their treatment period occurs at least 91 days before the end of the treatment period within the measurement period.

The 91 days restriction criteria is waived for all beneficiaries in a contract when the measurement period is less than 92 days.

For example, in the monthly reports using 2024 YOS data, the 91 days restriction criteria is waived for the first set of ADH Reports released in April 2024, as the measurement period spans January 1, 2024 to March 31, 2024. The requirement is effective for the 2024 reports released in May 2024, after the measurement period spanned at least 92 days.

For contracts with an effective date after January 1st of the measurement year, the 91 days restriction is waived until the contract has been active at least 92 days. Using YOS 2024 reports as an example, if a contract has an effective date of April 1, 2024, the 91 days restriction takes effect starting with the 2024 reports released in August 2024 with a measurement period from January 1, 2024 to July 31, 2024.

### 2.3.2 PDC Adjustment for Overlapping Fills

The PDC calculation is adjusted to account for overlapping fills. A drug/medication is defined at the generic ingredient level in the overlapping fills adjustment. Thus, a beneficiary who changes dosage or switches to a medication with the same generic ingredient would still be considered to be taking the same medication. The adjustment is applied using the Value_Set_Item column from the PQA Value Sets (See Data Sources in Section 2.1.5 for more information regarding the PQA Value Sets). All products that share the same Value_Set_Item are considered the same medication.

An adjustment may result when there is an overlap in days' supply from prescription fills for:

- Multiple targeted single drug products with the same generic ingredient.
- A targeted single drug product and a combination product containing the same generic ingredient as the targeted single drug product.
- Multiple combination products containing the same generic ingredient of a targeted drug product.

See Appendix A for examples of PDC calculations with overlapping fills.

### 2.3.3 PDC Adjustment for Inpatient and Skilled Nursing Facility Stays

The PDC calculation for the Star Ratings ADH measures is adjusted for IP and Medicare Part A SNF stays. This adjustment is based on two assumptions:

1) a beneficiary receives their medications through the facility during the IP or SNF stay, and
2) if a beneficiary accumulates an extra supply of their Part D medication during an IP stay or SNF stay, that supply can be used once the beneficiary returns home.

The adjustment is applied using the following steps:

1. Identify start and end dates of relevant types of stays for beneficiaries eligible for the Star Ratings ADH measures. The start date is the admission date, and the end date is the discharge date.[6] If either the admission or discharge date is within the measurement period, the days within that stay that also overlap with the measurement period are considered for the adjustment. When applicable, the discharge date is also included in the PDC adjustment.
   a) Use IP claims from the CWF to identify IP stays, and when available for MA-PDs.
   b) Use SNF claims from the CWF for PDPs, and when available for MA-PD beneficiaries, for SNF PDC adjustments. (1) Use SNF claims from the CWF with either a positive or negative paid amount and positive Medicare utilization days to identify Medicare Part A covered SNF stays. (2) Use SNF claims from the CWF with a condition code 04 (Beneficiary enrolled in a MA-PD) not associated with a condition code 21 (non-covered charges) and/or a no payment reason code.
   c) Use IP and SNF claims from the EDS when available for MA-PD beneficiaries. Additionally, if IP and SNF claims for MA-PD enrolled beneficiaries are reported in the CWF, the CWF will remain as an additional data source.
2. Remove days of relevant stays occurring within the treatment period being assessed for adherence from both the numerator and denominator of the PDC calculation.[7]
3. Shift days' supply from Part D prescription fills that overlap with the stay or subsequent fills for the same drug class to uncovered days after the end of the relevant stay, if applicable. This assumes the beneficiary receives the relevant

[6] The "thru date" is used as the end of the stay for stays that have missing discharge dates. If both dates are missing, the stay is assumed to have extended through the end of the measurement period.

[7] The PDC calculation is calculated separately for each ADH measure and a single beneficiary may have treatment periods assessed for each of the ADH measures that begin on different dates during the measurement period.

medication from a different source during the stay and will save the Part D prescription fills for use after the stay is complete.

CMS’s testing found that adjusting for these stays had a negligible impact on contracts’ ADH rates. See Appendix B for example PDC adjustments.

# 3 Report Structure

Sections 3.1 and 3.2 outline the two levels of reports included in the ADH report package. Each section contains a description of the reports and a table of key elements that are found in the corresponding reports.

## 3.1 Contract-Level Reports

Report Description: The Contract-Level Report consists of your contract's measure rates, your contract-type's overall measure rates (i.e., PDP or MA-PD), and the Medicare Part D overall measure rates. MA-PD contracts have an additional MA-PD (non-MMP) overall measure rate available for comparison.

If your contract had zero beneficiaries meeting the denominator eligibility criteria during the measurement period, your report will only contain the overall Medicare Part D and contract-type measure rates.

The Star Ratings ADH-Diabetes, ADH-RAS, and ADH-Statins measure specifications[8] are presented in one report.

Worksheets: The Contract-Level Report contains the following worksheets:

1. Specifications
2. Measure Summary
3. Measure Stratified Rates
4. Performance Graphs

### 3.1.1 Measure Summary Worksheet

Worksheet Description: The Measure Summary worksheet presents the overall, contract-type, contract-level enrollment, and ADH measure rates, broken out by LIS status.

Key Elements: The following tables provide details on the key elements within the Star Ratings ADH measures summary worksheet:

[8] The Star Ratings ADH measures specifications are presented in a separate report from the Display page measure specification report.

Table 5: Star Ratings Measure Summary Key Elements for ADH-Diabetes, ADH-RAS, and ADH-Statins

| Column | Element | Definition |
|---|---|---|
| C | Number of Part D Enrolled Beneficiaries in the Measurement Period | Number of Part D enrolled beneficiaries 18 years or older during the measurement period. |
| D, G, J | ADH Denominator | Number of CE beneficiaries from the eligible population, 18 years or older, with at least two prescription claims on different DOS for medications in the targeted drug class(es) during the treatment period. The treatment period must last at least 91 days. The prescription claims can be for the same or different targeted medications. |
| E, H, K | ADH Numerator | Number of CE beneficiaries in the denominator with a PDC of 80% or higher for the targeted drug class(es). |
| F, I, L | ADH Rate | (Columns E, H, K) **Divided By** (Columns D, G, J) |

## 3.1.2 Measure Stratified Rates Worksheet

Worksheet Description: This stratification worksheet presents the overall, contract-type, and contract-level enrollment and ADH measure rates, broken out by sex, LIS status, dual eligibility, disability status, and age groups.

Key Elements: The following table provides details on the key elements within the ADH measures' stratified rates worksheet:

Table 6: Measure Stratification Key Elements

| Column | Element | Definition |
|---|---|---|
| C | Number of Part D Enrolled Beneficiaries in the Measurement Period | Number of Part D enrolled beneficiaries 18 years or older during the measurement period. |
| D-E | Adherence Rate, By Sex | Adherence rate for ADH-Diabetes, ADH-RAS, and ADH-Statins by sex. |

| Column | Element | Definition |
|---|---|---|
| F-G | Adherence Rate, By LIS Status | Adherence rate for ADH-Diabetes, ADH-RAS, and ADH-Statins by LIS status. |
| H-I | Adherence Rate, By Dual Eligibility | Adherence rate for ADH-Diabetes, ADH-RAS, and ADH-Statins by dual eligibility status. |
| J-K | Adherence Rate, By Disability Status | Adherence rate for ADH-Diabetes, ADH-RAS, and ADH-Statins by disability status. |
| L-Q | Adherence Rate, By Age Group | Adherence rate for ADH-Diabetes, ADH-RAS, and ADH-Statins by age group (18-54, 55-64, 65-69, 70-74, 75-79, and 80+) |

### 3.1.3 Performance Graphs Worksheet

Worksheet Description: Each contract-level PS Report contains a "Performance Graph" worksheet that depicts your rate and your contract-type's measure rates over time. Performance graphs are consistent in structure across all PS measures. Please see the PS General User Guide for further details regarding performance graphs.

## 3.2 Beneficiary-Level Reports

Report Description: The beneficiary-level reporting for the ADH measures consists of a Denominator CSV file containing all beneficiaries eligible for the denominator and numerator of the Star Ratings ADH measures and an Exclusion CSV file containing beneficiaries that are excluded from each Star Ratings ADH measures.

### 3.2.1 Denominator CSV

File Description: This file provides a complete list of all CE beneficiaries included in the denominator and numerator of each Star Ratings ADH measure, including both non-adherent and adherent beneficiaries.

Key Elements: The following table provides details on the key elements within the Star Ratings ADH measures Denominator CSV file:

Table 7: Star Ratings Measures Denominator CSV Key Elements

| Column | Element | Definition |
|---|---|---|
| A | Beneficiary MBI | The Medicare Beneficiary Identifier |
| B | Beneficiary Plan ID Number | The beneficiary's cardholder ID, as reported on the PDE. |

| Column | Element | Definition |
|---|---|---|
| C | Date of Birth | The beneficiary's date of birth, which can facilitate beneficiary identification. |
| D | Sex | The beneficiary's sex can facilitate beneficiary identification. |
| E | LIS Status | "Y" indicates the beneficiary had a LIS status during the measurement period and "N" indicates the beneficiary was not LIS. |
| F | Enrollment Start Date | The beneficiary's Part D enrollment start date during the measurement period |
| G | Enrollment End Date | The beneficiary's Part D enrollment end date during the measurement period. |
| H | Dual Eligibility | Beneficiaries with dual eligibility during the measurement period receive "Y" for Dual Eligibility, and beneficiaries who never had Dual Eligibility status during the measurement period receive "N" for Dual Eligibility. |
| I | Disability | Beneficiaries with a disability during the measurement period receive "Y" for Disability, and beneficiaries who never had Disability status during the measurement period receive "N" for Disability. |
| J, S, AB | Days in IP | The total number of days of relevant IP stays during the treatment period used to adjust the beneficiary's PDC rate. |
| K, T, AC | Days in SNF | The total number of days of relevant SNF stays during the treatment period used to adjust the beneficiary's PDC rate. |
| L-M, U-V, AD-AE | Adjusted PDC Denominator and Numerator | Denominator: Total treatment period days between the beneficiary's IPSD for the targeted drug class(es) and the end of the measurement period, death, or last day of enrollment. IP and SNF adjustments are applied.<br><br>Numerator: Total treatment period days in the measurement period for which the beneficiary was covered by at least one drug within the targeted drug class(es), adjusted for overlapping fills and IP and SNF stays, if applicable. |
| N, W, AF | PDC Rate | (Number of covered days for the given clinical condition, adjusted for IP and SNF stays)<br><br>**Divided By**<br><br>(Number of days in the beneficiary's treatment period, adjusted for IP and SNF stays) |

| Column | Element | Definition |
|---|---|---|
| O-P, X-Y, AG-AH | Unadjusted PDC Denominator and Numerator | Denominator: Total treatment period days between the beneficiary's IPSD for the targeted drug class(es) and the end of the measurement period, death, or last day of enrollment. IP and SNF adjustments are not applied.<br>Numerator: Total treatment period days in the measurement period for which the beneficiary was covered by at least one drug with the targeted drug class(es). IP and SNF adjustments are not applied. |
| Q, Z, AI | Unadjusted PDC Rate | (Number of covered days for the given clinical condition, not adjusted for IP and SNF stays)<br>**Divided By**<br>(Number of days in the beneficiary's treatment period, not adjusted for IP and SNF stays) |
| R, AA, AJ | Numerator Flag | Beneficiary adherence indicator. "1" indicates the beneficiary's PDC is equal to or greater than adherence threshold (adherent) and is included in the numerator. "0" indicates beneficiary's PDC is less than adherence threshold (non-adherent). Missing value indicates beneficiary was not included in the adherence rate. |

### 3.2.2 Exclusion Report

File Description: The Exclusion CSV file provides a complete list of all CE beneficiaries excluded from the denominator for the ADH measures, and exclusion criteria indicators for each beneficiary. The Exclusion Report is limited to the ADH measures included in the Star Ratings (i.e., this file is not generated for Display page measures).

Key Elements: The following table provides details on the key elements within the ADH measures' Exclusion CSV file:

Table 8: Exclusion CSV Key Elements

| Column | Element | Definition |
|---|---|---|
| A | Beneficiary MBI | The Medicare Beneficiary Identifier |
| B | Beneficiary Plan ID Number | The beneficiary's cardholder ID, as reported on the PDE. |
| C | Date of Birth | The beneficiary's date of birth, which can facilitate beneficiary identification. |
| D | Sex | The beneficiary's sex can facilitate beneficiary identification. |

| Column | Element | Definition |
|---|---|---|
| E | LIS Status | "Y" indicates the beneficiary had a LIS status during the measurement period and "N" indicates the beneficiary was not LIS. |
| F | Enrollment Start Date | The beneficiary's Part D enrollment start date during the measurement period. |
| G | Enrollment End Date | The beneficiary's Part D enrollment end date during the measurement period. |
| H | Exclusion Flag for ESRD | "1" indicates the beneficiary met the ESRD exclusion criteria in the measurement period, "0" indicates the beneficiary did not meet the ESRD exclusion criteria. |
| I | Exclusion Flag for Hospice | "1" indicates the beneficiary met the hospice exclusion criteria in the measurement period, "0" indicates the beneficiary did not meet the hospice exclusion criteria. |
| J-L | Exclusion Flag for IP/SNF | "1" Indicated the beneficiary had IP/SNF stays that cover the entire treatment period during the measurement period, thus excluding the period from the measure. "0" indicates the beneficiary did not meet this criterion. There is one column each for the ADH-Diabetes, ADH-RAS, and ADH-Statins measures. |
| M | Exclusion Flag for Insulin | "1" indicates the beneficiary met the insulin exclusion criteria in the treatment period, "0" indicates the beneficiary did not meet the insulin exclusion criteria. This exclusion only applies to ADH-Diabetes. |
| N | Exclusion Flag for Sacubitril/Valsartan | "1" indicates the beneficiary met the sacubitril/valsartan exclusion criteria in the treatment period, "0" indicates the beneficiary did not meet the sacubitril/valsartan exclusion criteria. This exclusion only applies to ADH-RAS. |

# 4 Appendix A: PDC Adjustment for Overlapping Fills Examples

**NOTE**: The examples below provide a snapshot of how to calculate the PDC adjustments for overlapping fills. These examples are not intended to represent the calculation of the measures for the entire treatment period. Reminder, the treatment period should be at least 91 days.

## A.1 Non-Overlapping Fills of 2 Different Drugs

In this example, a beneficiary fills benazepril and captopril, two drugs in the RAS antagonist hypertension target drug class. The covered days do not overlap, meaning the beneficiary filled the captopril prescription after the days' supply for the benazepril medication ended.

Covered Days (No Adjustment):

| Date | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
|---|---|---|---|---|---|---|---|
| Benazepril | 15 | 16 | 15 | 13 | | | |
| Captopril | | | | | 15 | 16 | 30 |

PDC Calculation:

Covered Days: 120

Treatment Period: 120

PDC: 120/120 = 100%

## A.2 Overlapping Fills of the Same Generic Ingredient across Single and Combination Products

In this example, a beneficiary fills a drug with the same generic ingredient prior to the end of the days' supply of the first fill. In rows one and two, there is an overlap between a single and combination drug product, both containing lisinopril. For this scenario, the overlapping days are shifted because the combination drug product includes the targeted single drug product. An adjustment is made to the PDC to account for the overlap in days covered.

In rows two and three, there is an overlap between two combination drug products, both containing hydrochlorothiazide. However, hydrochlorothiazide is not a RAS antagonist, so this overlap is not shifted.

Before Overlap Adjustment:

| Date | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
|---|---|---|---|---|---|---|---|
| Lisinopril | 15 | 16 | | | | | |
| Lisinopril & HCTZ | | 16 | 15 | | | | |
| Benazepril & HCTZ | | | 15 | 13 | | | |

<u>PDC Calculation:</u>

Covered Days: 59

Treatment Period: 120

PDC: 59/120 = 49%

After Overlap Adjustment:

| Date | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX |
|---|---|---|---|---|---|---|---|
| Lisinopril | 15 | 16 | | | | | |
| Lisinopril & HCTZ | | | 15 | 13 | 3 | | |
| Benazepril & HCTZ | | | 15 | 13 | | | |

<u>PDC Calculation:</u>

Covered Days: 62

Treatment Period: 120

PDC: 62/120 = 52%

## A.3 Overlapping Fills of the Same and Different Drugs

In this example, a beneficiary is refilling both lisinopril and captopril. When a single and combination product both containing lisinopril overlap, there is an adjustment to the PDC. When lisinopril overlaps with captopril, we do not make any adjustment to the days covered.

Before Overlap Adjustment:

| Date | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX | 4/16/20XX |
|---|---|---|---|---|---|---|---|---|
| Lisinopril | 15 | 16 | | | | | | |
| Lisinopril & HCTZ | | 16 | 15 | | | | | |
| Captopril | | | | | 15 | 16 | | |
| Lisinopril | | | | | | 16 | 15 | |

<u>PDC Calculation:</u>

Covered Days: 92

Treatment Period: 120

PDC: 92/120 = 77%

After Overlap Adjustment:

| Date | 1/1/20XX | 1/16/20XX | 2/1/20XX | 2/16/20XX | 3/1/20XX | 3/16/20XX | 4/1/20XX | 4/16/20XX |
|---|---|---|---|---|---|---|---|---|
| Lisinopril | 15 | 16 | | | | | | |
| Lisinopril & HCTZ | | | 15 | 13 | 3 | | | |
| Captopril | | | | | 15 | 16 | | |
| Lisinopril | | | | | | 16 | 15 | |

PDC Calculation:

Covered Days: 105

Treatment Period: 120

PDC: 105/120 = 88%

# 5 Appendix B: PDC Adjustment for Inpatient and Skilled Nursing Facility Stays Examples for the Star Ratings Measures

The following examples use IP stays to provide illustrations of the PDC adjustment for IP and SNF stays for the Start Ratings ADH measures. Please note that the “thru date” is used as the end of the stay for stays that have missing discharge dates. If both dates are missing, the stay is assumed to have extended through the end of the measurement period. Additionally, a beneficiary with a stay that covers their entire treatment period during the measurement period will be excluded from the denominator.

**NOTE**: The examples below provide a snapshot of how to calculate the PDC adjustments for IP and SNF stays. These examples are not intended to represent the calculation of the measures for the entire treatment period. Reminder, the treatment period should be at least 91 days.

## B.1 Gap in Coverage after IP Stay

In this example, the treatment period is 15 days and the beneficiary qualifies for being eligible in the measure by receiving at least 2 fills. This beneficiary had drug coverage on days 1-8 and 12-15 and an IP stay on days 5 and 6.

Before Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | + | + | | | | | | | | | |

<u>PDC Calculation:</u>

Covered Days: 12

Treatment Period: 15

PDC: 12/15 = 80%

With the adjustment for the IP stay, days 5 and 6 are deleted from the treatment period. Additionally, the drug coverage during the IP stay is shifted to subsequent days of no supply (in this case, days 9 and 10), based on the assumption that if a beneficiary received their medication through the hospital on days 5 and 6, then the beneficiary accumulated two extra days’ supply during the IP stay. The two extra days’ supply is used to cover the gaps in Part D drug coverage in days 9 and 10.

After Adjustment:

| Day | 1 | 2 | 3 | 4 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | + | + | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | | |

PDC Calculation:

Covered Days: 12

Treatment Period: 13

PDC: 12/13 = 92%

## B.2 Gap in Coverage before IP Stay

In this example, the treatment period is 15 days and the beneficiary qualifies for being eligible in the measure by receiving at least 2 fills. This beneficiary had drug coverage from days 1-7 and 12-15, and an IP stay on days 12 and 13.

Before Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | | X2 | X2 | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | + | + | | |

PDC Calculation:

Covered Days: 11

Treatment Period: 15

PDC: 11/15 = 73%

With the adjustment for the IP stay, days 12 and 13 are deleted from the treatment period. While there are two days' supply from the IP stay on days 12 and 13, there are no days without drug coverage after the IP stay. Thus, the extra days' supply are not shifted.

After Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | X1 | X1 | X1 | | | | | X2 | X2 |
| Inpatient Stay | | | | | | | | | | | | | |

PDC Calculation:

Covered Days: 9

Treatment Period: 13

PDC: 9/13 = 69%

## B.3 Gap in Coverage before and after IP Stay

In this example, the treatment period is 15 days and the beneficiary qualifies for being eligible in the measure by receiving at least 2 fills. This beneficiary had drug coverage from days 1-3, 6-9, and 12-15, and an IP stay on days 6-9.

Before Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | | | X2 | X2 | X2 | X2 | | | X3 | X3 | X3 | X3 |
| Inpatient Stay | | | | | | + | + | + | + | | | | | | |

PDC Calculation:

Covered Days: 11

Treatment Period: 15

PDC: 11/15 = 73%

With the adjustment for the IP stay, days 6-9 are deleted from the treatment period. Additionally, the drug coverage during the IP stay can be applied to any days without drug coverage after the IP stay, based on the assumption that the beneficiary received their medication through the hospital on days 6-9. In this case, only days 10 and 11 do not have drug coverage and are after the IP stay, so two days' supply are shifted to days 10 and 11. This is illustrated below:

After Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | | | + | + | X2 | X2 | X3 | X3 |
| Inpatient Stay | | | | | | | | | | | |

PDC Calculation:

Covered Days: 9

Treatment Period: 11

PDC: 9/11 = 82%

## B.4 Gap in Coverage after IP Stay and Overlap with Subsequent Fill of the Same Drug Class

In this example, the treatment period is 15 days and the beneficiary qualifies for being eligible in the measure by receiving at least 2 fills. This beneficiary had drug coverage from days 1-4, and 7-11 for the same drug class, and an IP stay on days 2-4.

Before Adjustment:

| Day | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | X1 | X1 | X1 | | | X2 | X2 | X2 | X2 | X2 | | | | |
| Inpatient Stay | | + | + | + | | | | | | | | | | | |

<u>PDC Calculation:</u>

Covered Days: 9

Treatment Period: 15

PDC: 9/15 = 60%

With the adjustment for the IP stay, days 2-4 are deleted from the treatment period. Additionally, the drug coverage during the IP stay can be applied to any days without drug coverage after the IP stay. In the case of overlapping days with a subsequent fill of the same drug class, the days supply of the subsequent fill are shifted. In this example, the days supply of 2 to 4 during the IP stay are shifted to days 5 to 7 after the IP stay. Because day 7 includes 1 days supply of a subsequent fill (X2) of the same drug class, days 7 to 11 that corresponds to the subsequent fill are shifted to days 8 to 12.

After Adjustment:

| Day | 1 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drug Coverage | X1 | + | + | + | X2 | X2 | X2 | X2 | X2 | | | |
| Inpatient Stay | | | | | | | | | | | | |

<u>PDC Calculation:</u>

Covered Days: 9

Treatment Period: 12

PDC: 9/12 = 75%

ACUMEN

# Patient Safety Analysis

## Statin Use in Persons with Diabetes Measure
## PDP/MA-PD Contracts
## Report User Guide
## Year of Service 2024


### Web Portal

https://PartD.ProgramInfo.US/PatientSafety

### Email

PatientSafety@AcumenLLC.com

### Phone

(650) 558-8006

Acumen, LLC | 500 Airport Blvd., Suite 100 | Burlingame, CA 94010


April 2024

# Table of Contents


1 Introduction .......... 1
2 Measure Overview .......... 2
2.1 Measure Specifications .......... 2
2.1.1 Key Terms .......... 2
2.1.2 Measure Definitions .......... 3
2.1.3 Measure Exclusions .......... 3
2.1.4 Data Sources .......... 6
2.1.5 Additional Specification: 90 Day Restriction .......... 7
2.2 Measure Update History .......... 7
3 Report Structure .......... 10
3.1 Contract-Level Report .......... 10
3.1.1 Measure Summary Worksheet .......... 10
3.1.2 Performance Graph Worksheet .......... 11
3.2 Beneficiary-Level Reports .......... 11
3.2.1 Denominator CSV .......... 11
3.2.2 Exclusion Report .......... 12

**Technical Support**

If you need help accessing the SUPD Patient Safety Report or have questions about its content, please contact the Acumen, LLC help desk at:

| Email | Phone |
|---|---|
| PatientSafety@AcumenLLC.com | (650) 558-8006 |

If you have questions or concerns about CMS policies regarding Part D performance and quality measures, please contact CMS' Medicare Drug Benefit and C & D Data Group at:

Email

PartCandDStarRatings@cms.hhs.gov

# 1 Introduction

The Statin Use in Persons with Diabetes (SUPD) measure analyzes the percentage of Medicare Part D beneficiaries, ages 40 to 75 years, who were dispensed medications for diabetes and received a statin medication. The Centers for Medicare & Medicaid Services (CMS) provide Part D sponsors (i.e., contracts) monthly reports with information related to the SUPD measure, calculated using Medicare Part D Prescription Drug Event (PDE) data. The rates in the SUPD Patient Safety (PS) Reports allow Prescription Drug Plans (PDP) and Medicare Advantage Prescription Drug Plans (MA-PD) to compare their performance to overall Medicare Part D and contract-type rates and monitor their progress in improving SUPD measure rates over time. MA-PD plans are additionally able to compare their performance to non-Medicare-Medicaid Plans (MMP) in the SUPD PS Report.

This user guide is provided to assist contracts with understanding their SUPD PS Reports. Section 2 presents an overview of the SUPD measure specifications and a history of any measure updates. Section 3 describes the structure of the SUPD report package and its contents. The diagnosis codes and drug classes, developed by the Pharmacy Quality Alliance (PQA), that are used for the SUPD measure are available in the PQA Value Sets file found under Help Documents on the PS Analysis Web Portal. Additional information about the PS Reports, including general measure specifications and reporting features, is available in the PS General User Guide, located under Help Documents on the PS Analysis Web Portal.

Please note that the data included in the PS Reports and the PS Web Portal including any downloadable files, may contain confidential, privileged, and/or proprietary information and is reserved for the use of authorized users. CMS does not authorize the public use of the PS data, graphs, or any other information available on PS Reports and the PS Web Portal.

# 2 Measure Overview

The SUPD rate is adapted from the Statins Use in Persons with Diabetes measure that was developed and endorsed by the PQA. It is based on American College of Cardiology/American Heart Association (ACC/AHA) guidelines that recommend moderate to high intensity statin therapy for primary prevention in persons ages 40 to 75 years with diabetes.

The SUPD measure analyzes the percentage of beneficiaries, ages 40 to 75 years, who were dispensed medications for diabetes and received a statin medication.

Higher rates represent better performance. For any methodological questions regarding the measure, please consult PQA's Web Page or contact them at https://www.pqaalliance.org/tech-assist-form.

The following sections summarize the specifications for the SUPD rate and any changes to the measure specifications over time.

## 2.1 Measure Specifications

### 2.1.1 Key Terms

Year of Service (YOS): The calendar year (January 1 through December 31) of the date on which a prescription was filled.

Measurement Year: The calendar year (January 1 through December 31) when the measure is assessed. The measurement year corresponds to the YOS.

Measurement Period: The measurement period represents the span of time analyzed by a given PS Report and is limited to a single measurement year. The measurement period starts on January 1 of the measurement year and expands with each monthly report, until it spans the full measurement year. Any claim's days' supply that extends beyond the last day of the measurement period or that extend into the beginning of the measurement period from a prescription claim in the previous year are not included in either measurement period.

Additional information about the measurement period is available in the PS General User Guide.

Index Prescription Start Date (IPSD):

The earliest date of service (DOS) for a diabetes medication during the measurement year.

### 2.1.2 Measure Definitions

Measure Definition: The percentage of continuously enrolled (CE) Medicare Part D beneficiaries [1], ages 40 to 75 years, who were dispensed medications for diabetes and received a statin medication during the measurement period.

Eligible Population: Medicare Part D beneficiaries that meet the following criteria are eligible to be included in the SUPD measure:

- **Age:** Beneficiaries must be 40 to 75 years as of January 1st of the measurement year.[2]
- **Continuous Enrollment (CE):** Continuously enrolled in a Medicare Part D contract during the measurement period, with one allowable gap in enrollment of up to one calendar month.

Denominator: Number of CE beneficiaries from the eligible population, ages 40 to 75 years, with at least two prescription claims on different dates of service (DOS) for any diabetes medication during the measurement period and an IPSD that occurs at least 90 days prior to end of the measurement period.

Numerator: Number of CE beneficiaries in the denominator who received at least one prescription claim for a statin medication with a DOS during the measurement period.

### 2.1.3 Measure Exclusions

Medicare Part D beneficiaries from the eligible population are excluded from the SUPD denominator if they meet any of the following criteria:

Hospice: Beneficiaries who have elected to receive hospice care with at least one day of hospice coverage during the measurement period. Hospice coverage is determined based on the hospice

[1] Please reference Section 3.3 *Continuous Enrollment* of the Patient Safety General User Guide for more information on the CE methodology.

[2] Please reference Section 3.6 *Age Criteria* of the Patient Safety General User Guide for more information on age criteria methodology.

coverage start and end dates from the Common Medicare Environment (CME).

End-Stage Renal Disease (ESRD):

Beneficiaries diagnosed with ESRD at any time during the measurement period.

ESRD diagnosis is determined according to the following criteria:
1) Beneficiaries with at least one day of ESRD dialysis day during the measurement period according to the ESRD dialysis start and end dates from the CME,
or
2) Beneficiaries with ESRD in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the Common Working File (CWF) or the Encounter Data System (EDS) including Chart Review Records (CRRs) (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes.

Rhabdomyolysis and Myopathy:

Beneficiaries diagnosed with rhabdomyolysis or myopathy at any time during the measurement period.

Rhabdomyolysis and myopathy diagnoses are determined according to the following criteria:
1) Beneficiaries with rhabdomyolysis or myopathy in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes.

Pregnancy, Lactation and Fertility:

Beneficiaries with pregnancy or lactation at any time during the measurement period or at least one prescription claim for a medication indicated for fertility during the measurement period.

Pregnancy, lactation and fertility are determined according to the following criteria:
1) Beneficiaries with pregnancy in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one

| | |
|---|---|
| | day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes,<br>or,<br>2) Beneficiaries with lactation in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes,<br>or,<br>3) Beneficiaries with at least one prescription claim for a medication indicated for fertility with a DOS in the measurement period. Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible NDC drug codes. |
| Cirrhosis: | Beneficiaries diagnosed with cirrhosis at any time during the measurement period.<br><br>Cirrhosis diagnosis is determined according to the following criteria:<br>1) Beneficiaries with cirrhosis in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes. |
| Pre-Diabetes: | Beneficiaries diagnosed with pre-diabetes at any time during the measurement period.<br><br>Pre-diabetes diagnosis is determined according to the following criteria:<br>1) Beneficiaries with pre-diabetes in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes. |

Polycystic Ovary Syndrome (PCOS):

Beneficiaries diagnosed with PCOS at any time during the measurement period.

PCOS diagnosis is determined according to the following criteria: 1) Beneficiaries with PCOS in the primary diagnosis or any other diagnosis fields and service dates that overlap at least one day with the measurement period from the CWF or the EDS including CRRs (See Section 2.1.4 Data Sources for more information on the CRRs). Please refer to PQA Value Sets file posted on the Help Documents page of the PS Analysis Web Portal for a list of eligible ICD-10 diagnosis codes.

### 2.1.4 Data Sources

The following table provides details on the data sources utilized for SUPD measure:

Table 1: SUPD Measure Data Sources

| Data Source | Acronym | Information Provided |
|---|---|---|
| Prescription Drug Event | PDE | Prescription drug claims covered by Medicare Part D |
| Common Medicare Environment | CME | Beneficiary enrollment information:<br>• Enrollment Dates<br>• Date of birth<br>• Sex<br>• Low Income Subsidy (LIS) status<br>• Hospice coverage dates<br>• ESRD dialysis dates |
| Common Working File | CWF | Medicare Fee-for-Service (FFS) claims used to identify diagnoses based on ICD-10-CM codes |
| Encounter Data System | EDS | Medicare Advantage (MA) claims used to identify diagnoses based on ICD-10-CM codes.<br>**NOTE**: CRRs submitted to the EDS are also used to identify diagnoses based on ICD-10-CM codes[3]. |
| Pharmacy Quality Alliance | PQA | National Drug Codes (NDCs) and ICD-10 Value sets |

[3] For more information regarding CRRs please refer to the Guidance for Chart Review Record (CRR) Submissions

### 2.1.5 Additional Specification: 90 Day Restriction

Beneficiaries are only included in the measure calculation if the IPSD occurs at least 90 days before the end of the measurement period.

The 90 days restriction criteria is waived for all beneficiaries in a contract when the measurement period is less than 91 days.

For example, in the monthly reports using 2024 PDE data, the 90 days restriction criteria is waived for the first set of SUPD Reports released in April 2024, as the measurement period spans January 1, 2024 to March 31, 2024. The requirement is effective for the 2024 reports released in May 2024, after the measurement period spanned at least 91 days.

For contracts with an effective date after January 1st of the measurement year, the 90 days restriction criteria is waived until the contract has been active at least 91 days. Using YOS 2024 reports as an example, if a contract has an effective date of April 1, 2024, the 90 days restriction takes effect starting with the 2024 reports released in August 2024 with a measurement period from January 1, 2024 to July 31, 2024.

## 2.2 Measure Update History

All updates described below apply to subsequent years unless otherwise noted.

| | |
|---|---|
| YOS 2024: | *CE*: The SUPD measure methodology was updated from member-years (MY) to CE to fully align with PQA specifications, starting with measurement year 2024. During prior years, the MY methodology was used to account for a beneficiary's partial contribution to the measure calculation when the beneficiary was not enrolled in a Part D contract for the entire measurement year. Starting with measurement year 2024, the new methodology aligns with the PQA's CE methodology during the measurement year and thus, beneficiaries who have more than one-month gap in enrollment are excluded from the calculations.<br><br>*Age*: The age requirement is assessed at the beginning of the measurement year; as such, beneficiaries that do not meet the age requirement on January 1 of the measurement year are excluded from the calculations.<br><br>*Enrollment Information*: Starting with measurement year 2024, enrollment information, ESRD dialysis dates, and hospice coverage are sourced from the CME. |

| | |
|---|---|
| YOS 2022: | Refined and narrowed the liver disease exclusion includes beneficiaries with a diagnosis of cirrhosis during the measurement year since liver disease without cirrhosis is not contraindicated. Therefore, liver disease is no longer an exclusion. |
| | Dapagliflozin and empagliflozin single ingredient medications were removed from the PQA Value Sets for this measure. The sodium-glucose cotransporter 2 (SGLT2) inhibitors class were recently approved for use in reducing the risk of cardiovascular death and hospitalization for heart failure in adults with reduced ejected fraction (New York Heart Association class II-IV). This update will also be reflective with the 2022 measurement year reports. |
| | Removal of the Risk Adjustment Processing System (RAPS) RxHCC codes from all PS measures to align with PQA's updated 2022 measure specifications. |
| YOS 2021: | The term "IPSD" was added to the measure specifications section, and a minimum of 90 days within the enrollment episode is also required for the enrollment episode to be considered in the measure rate. |
| | Starting with YOS 2021 reports, beneficiary exclusion diagnoses for the SUPD measure were expanded to include: 1) Rhabdomyolysis and Myopathy, 2) Pregnancy, Lactation and Fertility, 3) Liver disease, 4) Pre-Diabetes, and 5) PCOS. |
| YOS 2020: | The beneficiary HICN is no longer reported or captured in the denominator or exclusion tables. |
| | CMS added the MA-PD (non-MMP) breakout to the SUPD PS Reports and the Rate Summary and Performance Graph SUPD pages on the PS Web Portal. |
| | Addition of EDS for the identification of diagnoses. |
| YOS 2019: | PQA modified the SUPD measure to require that the two diabetes medication fills have different DOS. |
| | CMS removed the contract-level metrics by drug class, beneficiary-level report, and prescriber-level report for YOS 2019. Information from the beneficiary-level report was added to the denominator file. |
| | CMS began reporting additional beneficiary-level exclusions files for measures that are used in the Star Ratings. |
| YOS 2018: | Starting April 2019, CMS began reporting additional beneficiary-level exclusions files for measures that are used in the Star Ratings for YOS 2018. |

| | |
|---|---|
| YOS 2017: | Data sources for identifying all Part D enrollees with ESRD for exclusion from the SUPD measure expanded to include ICD-10-CM codes found in both Part A & B claims and RAPS RxHCC along with the EDB ESRD indicator.<br><br>In June 2018, the "Optimal Treatment Indicator" column label in the denominator file was changed to "Numerator Flag" to reflect its use as an indicator for whether a beneficiary met the SUPD numerator criteria or not. |
| YOS 2015: | In April 2016, CMS began reporting additional contract-level metrics by drug class, and introduced beneficiary-level and prescriber-level reports for both YOS 2015 and YOS 2016 reports. |

# 3 Report Structure

Sections 3.1 and 3.2 outline the two levels of reports included in the SUPD report package. Each section contains a description of the reports and a table of key elements that are found in the corresponding reports.

## 3.1 Contract-Level Report

Report Description: The Contract-Level report consists of your contract's measure rates, your contract-type's overall measure rates (i.e., PDP or MA-PD) and the Medicare Part D overall measure rates. MA-PD contracts have an additional MA-PD (non-MMP) overall measure rate available for comparison.

If your contract had zero beneficiaries meeting the denominator eligibility criteria during the measurement period, your report will only contain the overall Medicare Part D and contract-type measure rates.

Worksheets: The Contract-Level Report contains the following worksheets:

1. Specifications
2. Measure Summary
3. Performance Graph

### 3.1.1 Measure Summary Worksheet

Worksheet Description: The Measure Summary worksheet presents the overall, contract-type, contract-level enrollment, and SUPD measure rates, broken out by LIS status.

Key Elements: The following table provides details on the key elements within the SUPD measure summary worksheet:

Table 2: Measure Summary Key Elements

| Column | Element | Definition |
|---|---|---|
| C | Number of Part D Enrolled Beneficiaries in the Measurement Period | Number of Part D enrolled beneficiaries ages 40 to 75 years during the measurement period. |
| D | SUPD Denominator | Number of CE beneficiaries from the eligible population, ages 40 to 75 years, with at least two prescription claims on different DOS for any diabetes medication during the measurement period and an IPSD that occurs at least 90 days prior to end of the measurement period. |

| Column | Element | Definition |
| --- | --- | --- |
| E | SUPD Numerator | Number of CE beneficiaries in the denominator who received at least one prescription claim for a statin medication with a DOS during the measurement period. |
| F | SUPD Rate | (Column E)<br>**Divided By**<br>(Column D) |

### 3.1.2 Performance Graph Worksheet

Worksheet Description: Each contract-level PS Report contains a "Performance Graph" worksheet that depicts your rate and your contract-type's measure rates over time. Performance graphs are consistent in structure across all PS measures. Please see the PS General User Guide for further details regarding performance graphs.

## 3.2 Beneficiary-Level Reports

Report Description: The beneficiary-level reporting for the SUPD measure consists of Denominator comma separated value (CSV) file containing all beneficiaries of the SUPD measure and an Exclusion CSV file containing beneficiaries that are excluded from the SUPD measure.

### 3.2.1 Denominator CSV

File Description: This file provides a complete list of all CE beneficiaries included in the SUPD measure.

Key Elements: The following table provides details on the key elements within the SUPD measure Denominator CSV file:

Table 3: Denominator CSV Key Elements

| Column | Element | Definition |
| --- | --- | --- |
| A | Beneficiary MBI | The Medicare Beneficiary Identifier |
| B | Beneficiary Plan ID Number | The beneficiary's cardholder ID, as reported on the PDE. |
| C | Date of Birth | The beneficiary's date of birth, which can facilitate beneficiary identification. |

| Column | Element | Definition |
|---|---|---|
| D | Sex | The beneficiary's sex can facilitate beneficiary identification. |
| E | LIS Status | "Y" indicates the beneficiary had a LIS status during the measurement period and "N" indicates the beneficiary was not LIS. |
| F | Enrollment Start Date | The beneficiary's Part D enrollment start date during the measurement period. |
| G | Enrollment End Date | The beneficiary's Part D enrollment end date during the measurement period. |
| H | Gap Month Flag | "Y" indicates the beneficiary is CE and has an allowable one-month gap in enrollment. "N" indicates the beneficiary is CE and has no gaps in enrollment. |
| I | Gap Month | The calendar month of the enrollment gap |
| J | SUPD Numerator Flag | "1" indicates the beneficiary met the SUPD numerator criteria, "0" indicates the beneficiary did not meet the numerator criteria. |

### 3.2.2 Exclusion Report

File Description: The Exclusion CSV file provides a complete list of all CE beneficiaries excluded from the denominator for the SUPD measure, and exclusion criteria indicators for each beneficiary.

Key Elements: The following table provides details on the key elements within the SUPD measure's Exclusion CSV file:

Table 4: Exclusion CSV Key Elements

| Column | Element | Definition |
|---|---|---|
| A | Beneficiary MBI | The Medicare Beneficiary Identifier |
| B | Beneficiary Plan ID Number | The beneficiary's cardholder ID, as reported on the PDE. |
| C | Date of Birth | The beneficiary's date of birth, which can facilitate beneficiary identification. |
| D | Sex | The beneficiary's sex can facilitate beneficiary identification. |
| E | LIS Status | "Y" indicates the beneficiary had a LIS status during the measurement period and "N" indicates the beneficiary was not LIS. |
| F | Enrollment Start Date | The beneficiary's Part D enrollment start date during the measurement period. |
| G | Enrollment End Date | The beneficiary's Part D enrollment end date during the measurement period. |
| H | Exclusion Flag for ESRD | "1" indicates the beneficiary met the ESRD exclusion criteria, "0" indicates the beneficiary did not meet the ESRD exclusion criteria. |

| Column | Element | Definition |
|---|---|---|
| I | Exclusion Flag for Hospice | "1" indicates the beneficiary met the hospice exclusion criteria, "0" indicates the beneficiary did not meet the hospice exclusion criteria. |
| J | Exclusion Flag for Rhabdomyolysis and Myopathy | "1" indicates the beneficiary met the Rhabdomyolysis and Myopathy exclusion criteria, "0" indicates the beneficiary did not meet the Rhabdomyolysis and Myopathy exclusion criteria. |
| K | Exclusion Flag for Pregnancy, Lactation and Fertility | "1" indicates the beneficiary met the Pregnancy, Lactation and Fertility exclusion criteria, "0" indicates the beneficiary did not meet the Pregnancy, Lactation and Fertility exclusion criteria. |
| L | Exclusion Flag for Cirrhosis | "1" indicates the beneficiary met the Cirrhosis exclusion criteria, "0" indicates the beneficiary did not meet the Cirrhosis exclusion criteria. |
| M | Exclusion Flag for Pre-Diabetes | "1" indicates the beneficiary met the Pre-Diabetes exclusion criteria, "0" indicates the beneficiary did not meet the Pre-Diabetes exclusion criteria. |
| N | Exclusion Flag for PCOS | "1" indicates the beneficiary met the PCOS exclusion criteria, "0" indicates the beneficiary did not meet the PCOS exclusion criteria. |