# Exhibit J

# HEDIS® 2004 (Summary) Documentation for Reporting Year 2003

**General Information**

This documentation presents (1) a description of each HEDIS® measure that CMS collected for 167 Medicare managed care contract markets on health care provided in calendar year 2003 to Medicare beneficiaries and (2) the location of the rates associated with each HEDIS measure within the HEDIS workbook (HEDIS2004.XLS). CMS took the description and additional information for each measure from HEDIS 2004 Volume 2: Technical Specifications. This release contains only those rates, percentages, or averages for each measure and not the numerator or denominator used to create those measures. CMS has made minor modifications to the original data. CMS confirmed that all reported rates are commensurate with the HEDIS general guidelines. For example, the HEDIS guidelines advise plans to report "not applicable" for measures that rely on a small number of observations, and CMS appropriately suppressed these rates. CMS also added two variables to the database. A brief discussion of each issue identified here appears below.

For this measurement year, CMS required that all managed care organizations undergo an audit on all HEDIS measures. The summary data file includes all submitted data.

The HEDIS measure descriptions reprinted here are done so with the permission of the National Committee for Quality Assurance ("NCQA"). HEDIS (R) is a registered trademark of NCQA, and a copyright for HEDIS (R) 2004 is held by the National Committee for Quality Assurance, 2000 L Street, NW, Suite 500, Washington, DC 20036. All rights reserved.

**The Medicare HEDIS reporting unit is the contract**

In 2004, CMS collected data from 166 Medicare managed care contracts for health care delivered in 2003. CMS considers the reporting unit for a health plan as the equivalent to a contract. CMS signs a contract with health plans to provide health care for a given geographic service area. One contract still divides its geographic service area in two and reports at the "market area" level. This makes the total number of reported submissions 167.

The "Service_Area" sheet in the HEDIS workbook identifies the state and counties for each submission. If the contract that reports at the "market area" level is shown with the market area after the state (CA: Northern California" and "CA: Southern California.")

**CMS copied the description of each measure from the HEDIS Technical Specifications**

The description and related information provided for each measure in this documentation are taken from the HEDIS 2004 Technical Specifications, which are the specific instructions for calculating HEDIS measures that NCQA provides to Medicare managed care plans. For each measure, the Technical Specifications detail the precise method for sampling (when appropriate), identification of the numerator and denominator, measure calculation, and any other important considerations specific to that measure. The technical specifications also contain general guidelines that apply to all measures, such as the use of medical records and when a plan should not report a measure because its eligible membership is too small. Some measures require more detailed specifications than others. As opposed to the Beta Blocker measure described below, the calculation of the measure for the number of years a plan has had a commercial product is fairly straightforward. The technical specifications necessary to produce HEDIS measures are available from NCQA in HEDIS 2004, Volume 2: Technical Specifications."

The specifications for Beta Blocker Treatment After Heart Attack demonstrate the extent of detailed instructions provided for many measures. For this measure, the specifications describe the unit of measurement (members vs. procedures or discharges); data sources used to identify the numerator and denominator (membership, claims/encounter, hospital discharge, and pharmacy data); the period of time under consideration (the reporting year); age ranges for member inclusion in the measure (35 and older); diagnosis codes to identify acute myocardial infarction (AMI); diagnosis codes to identify exclusions for beta blocker; a list of beta blocker prescriptions; appropriate sample size if the plan chooses to use a sample; and other instructions, such as the appropriate interpretation of two AMI episodes for an individual member.

**HEDIS Guidelines identify two types of missing values: NA and NR**

The HEDIS guidelines distinguish between two different types of missing values in the rate field: Not Applicable (NA) and Not Report (NR). Health plans report NA when they: do not have a large enough population to calculate a representative rate (e.g., many measures require that rates be based on at least 30 members) or are not eligible for a measure (e.g., a health plan cannot calculate outpatient drug utilization if it does not offer an outpatient drug benefit; a health plan cannot calculate a measure requiring a year of continuous enrollment if its first enrollment began mid-way through the reporting year.)

Health plans report NR when: they choose not to calculate and report a rate, or the health plan's HEDIS Compliance Auditor determines that a rate is materially biased (applicable only to audited measures).

For measures reported as a percentage, material bias is defined as a deviation of more than five percentage points from the true rate. For other measures (e.g., procedures per 1000 member years), material bias exists if the number of counted procedures deviates by more than ten percent from the true number of procedures.

**CMS suppressed a small number of rates to meet privacy requirements.**

Under the Privacy Act, CMS cannot publish or otherwise disclose the data in a form raising unacceptable possibilities that an individual could be identified (i.e., the data must not be beneficiary-specific and must be aggregated to a level where no data cells have 10 or fewer beneficiaries). To ensure that no beneficiary can be identified, CMS has chosen not to report certain measures, specifically reported enrollment by age category, and has suppressed an extremely small number of rates. CMS has replaced suppressed rates with a 'NA.' Please see the section on missing values above for an explanation of missing value designations.

**CMS has added variables to the HEDIS data.**

CMS includes our record of enrollment as of December of the measurement year in the "GENERAL" sheet in the HEDIS workbook. The HEDIS reported value is adjusted for individuals with partial-year enrollment and reflects the entire contract's enrollment. CMS's enrollment is now broken down by the number enrolled in the CMS approved contract market area.

We have also changed the way we are reporting the area served by each contract. The states served by each contract used to be reported within every measure. Since this data is constant for the measurement year and the size of the areas covered by each contract have increased dramatically, we have moved the area served into its own separate reports. You will find a separate sheet called "Service Area" in the HEDIS workbook which contains the contract, state(s) and counties served by the contracts reporting HEDIS. There is additional field "EGHP" which indicates if the county is available only to beneficiaries in Employer Groups. The old "Service State" field in each measure now just lists the Market Area served by the contract for the contracts still reporting by market area.

**National Enrollment Weighted Average Score**

CMS has calculated and included a weighted National average for all of the Effectiveness of Care (EOC) measures. These rates are reported on a separate sheet called "National Rates" in the HEDIS Workbook. The rate for each of the EOC measures was calculated using the following formula:

$((En_1/TotE)*Sn_1)+((En_2/TotE)*Sn_2)+\ldots+((En_x/TotE)*Sn_x)$=National Enrollment Weighted Average Score

Where: TotE = Total enrollment for all contracts with a valid numeric rate in the measure
$En_1$ = Enrollment in the first contract with a valid numeric rate
$Sn_1$ = Reported rate for the first contract with a valid numeric rate
$En_x$ = Enrollment in the last contract with a valid numeric rate
$Sn_x$ = Reported rate for the last contract with a valid numeric rate

## *AOC201 – Adults' Access to Preventive/Ambulatory Health Services*

DESCRIPTION - The percentage of enrollees age 20 through 44, 45 through 64 and 65 years and older who had an ambulatory or preventive-care visit. Nine separate rates are calculated, one for each of the three product lines for each of the three age groups. MCOs report the percentage of:

- Medicaid and Medicare enrollees who were continuously enrolled during the measurement year and who had an ambulatory or preventive-care visit during the measurement year

- Commercial enrollees who were continuously enrolled during the measurement year and the two years prior to the measurement year and who had an ambulatory or preventive-care visit during the measurement year or the two years prior to the measurement year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 150)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| AOC201-0010 | Rate (Ages 20-44) |
| AOC201-0020 | Rate (Ages 45-64) |
| AOC201-0030 | Rate (Ages 65 and older) |
| AOC201-0040 | Lower Confidence Interval - 20-44 |
| AOC201-0050 | Upper Confidence Interval - 20-44 |
| AOC201-0060 | Lower Confidence Interval - 45-64 |
| AOC201-0070 | Upper Confidence Interval - 45-64 |
| AOC201-0080 | Lower Confidence Interval - 65+ |
| AOC201-0090 | Upper Confidence Interval - 65+ |
| AOC201-0095 | Combined Total |
| AOC201-0100 | Lower Confidence Interval - All |
| AOC201-0110 | Upper Confidence Interval - All |

## *AOC220 – Call Abandonment*

DESCRIPTION - The percentage of calls received by the MCO member services call centers (during member services operating hours) during the measurement year that were abandoned by the caller before being answered by a live voice. (HEDIS 2004, Volume 2: Technical Specification, Pg. 178)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| AOC220-0010 | Reported rate |
| AOC220-0020 | Lower Confidence Interval |
| AOC220-0030 | Upper Confidence Interval |

## *AOC225 – Call Answer Timeliness*

DESCRIPTION - The percentage of calls received by the MCO member services call centers (during member services operating hours) during the measurement year that were answered by a live voice within 30 seconds. (HEDIS 2004, Volume 2: Technical Specification, Pg. 175)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| AOC225-0010 | Reported rate |
| AOC225-0020 | Lower Confidence Interval |
| AOC225-0030 | Upper Confidence Interval |

## *AOC230 – Claims Timeliness*

DESCRIPTION - The percentage of all claims received by the MCO or its claims processing centers, from January 1–December 1 of the measurement year, that were paid or denied within 30 calendar days of receipt. (HEDIS 2004, Volume 2: Technical Specification, Pg. 172)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| AOC230-0010 | Reported rate |
| AOC230-0020 | Lower Confidence Interval |
| AOC230-0030 | Upper Confidence Interval |

## AOC235 – Initiation and Engagement of Alcohol and Other Drug Dependence Treatmen

DESCRIPTION - The components of this measure assess the degree to which plans initiate and engage members identified with a need for alcohol and other drug (AOD) dependence services.

Initiation of Alcohol and Other Drug Dependence Treatment: The percentage of adults diagnosed with AOD dependence who initiate treatment through one of the following:

-an inpatient AOD admission, or

-an outpatient service for AOD abuse or dependence and any additional AOD services within 14 days.

Treatment engagement is an intermediate step between initially accessing care (in the first visit) and completing a full course of treatment. This measure is designed to assess the degree to which members engage in treatment with two additional AOD treatments within 30 days after initiating treatment. (HEDIS 2004, Volume 2: Technical Specification, Pg. 167)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| AOC235-0010 | Rate - Engagement |
| AOC235-0020 | Lower Confidence Interval - Engagement |
| AOC235-0030 | Upper Confidence Interval - Engagement |

## EOC003 – Breast Cancer Screening

DESCRIPTION - The percentage of women age 50 through 69 years, who were continuously enrolled during the measurement year and the year prior to the measurement year, and who had a mammogram during the measurement year or year prior to the measurement year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 91)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC003-0010 | Rate |
| EOC003-0020 | Lower 95% confidence interval |
| EOC003-0030 | Upper 95% confidence interval |

## EOC008 – Beta Blocker Treatment

DESCRIPTION - The percentage of enrolled members age 35 years and older during the measurement year, who were hospitalized and discharged alive from January 1 through December 24 of the measurement year with a diagnosis of acute myocardial infarction (AMI) and who received an ambulatory prescription for beta blockers upon discharge. The intent of this measure is to assess whether appropriate follow-up care has been rendered to members who suffer a heart attack. (HEDIS 2004, Volume 2: Technical Specification, Pg. 108)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC008-0010 | Rate |
| EOC008-0020 | Lower 95% confidence interval |
| EOC008-0030 | Upper 95% confidence interval |

## EOC010 – Followup after Hospitalization for Mental Illness

DESCRIPTION - The percentage of members age six years and older who were hospitalized for treatment of selected mental health disorders who were continuously enrolled for 30 days after discharge (without gaps) and who were seen on an ambulatory basis or were in day/night treatment with a mental health provider. This specification uses either hospital inpatient discharge summaries or the UB-92 to identify those members who have been discharged with a selected mental health diagnosis and uses encounter data (CMS 1500, UB-92, or equivalent) to identify those who have received appropriate follow-up care. Six separate calculations are required—one for each of the three product lines for both of the following:

- the percentage of discharges for members who had an ambulatory or day/night mental health visit within 30 days of hospital discharge

- the percentage of discharges for members who had an ambulatory or day/night mental health visit within 7 days of hospital discharge. (HEDIS 2004, Volume 2: Technical Specification, Pg. 130)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC010-0011 | Rate within 7days |
| EOC010-0012 | Rate within 30days |
| EOC010-0021 | Lower 95% confidence interval within 7days |
| EOC010-0022 | Lower 95% confidence interval within 30days |
| EOC010-0031 | Upper 95% confidence interval within 7days |
| EOC010-0032 | Upper 95% confidence interval within 30days |

## EOC020 – Comprehensive Diabetes Care

DESCRIPTION - The percentage of members 18-75 years with diabetes (Type 1 and Type 2) who were continuously enrolled during the measurement year and who had each of the following:

- Hemoglobin A1c (HbA1c) tested
- HbA1c poorly controlled (greater than 9.5%)
- LDL-C screening performed
- LDL-C controlled (LDL less than 130 mg/dL)
- eye exam (retinal) performed
- kidney disease (nephropathy) monitored.

MCOs will report six separate rates (one for each aspect of diabetes care identified) for each product line. These measures are consistent with the Diabetes Quality Improvement Project (DQIP) set of measures (excluding hypertension and foot care). (HEDIS 2004, Volume 2: Technical Specifications, Pg. 116)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC020-0010 | Rate - HbA1c Testing |
| EOC020-0020 | Lower Confidence Interval - HbA1c Testing |
| EOC020-0030 | Upper Confidence Interval - HbA1c Testing |
| EOC020-0040 | Rate - Poor HbA1c Control |
| EOC020-0050 | Lower Confidence Interval - Poor HbA1c Control |
| EOC020-0060 | Upper Confidence Interval - Poor HbA1c Control |
| EOC020-0070 | Rate - Eye Exams |
| EOC020-0080 | Lower Confidence Interval - Eye Exams |
| EOC020-0090 | Upper Confidence Interval - Eye Exams |
| EOC020-0100 | Rate - Lipid Profile |
| EOC020-0110 | Lower Confidence Interval -Lipid Profile |
| EOC020-0120 | Upper Confidence Interval -Lipid Profile |
| EOC020-0160 | Rate - Nephropathy Monitor |
| EOC020-0170 | Lower Confidence Interval - Nephropathy Monitor |
| EOC020-0180 | Upper Confidence Interval - Nephropathy Monitor |
| EOC020-0190 | Rate <130 LDL-C Level |
| EOC020-0200 | Lower Confidence Interval <130 LDL-C Level |
| EOC020-0210 | Upper Confidence Interval <130 LDL-C Level |
| EOC020-0220 | Rate <100 LDL-C Level |
| EOC020-0230 | Lower Confidence Interval <100 LDL-C Level |
| EOC020-0240 | Upper Confidence Interval <100 LDL-C Level |

## EOC025 – Cholesterol Management After Acute Cardiovascular Events

DESCRIPTION - The percentage of members age 18 - 75 years old as of December 31 of the measurement year, who were discharged alive in the year prior to the measurement year for acute myocardial infarction (AMI), coronary artery bypass graft (CABG) or percutaneous transluminal coronary angioplasty (PTCA) and had evidence of LDL-C screening and an LDL-C less than 130mg/dL. (HEDIS 2004, Volume 2: Techincal Specifications, Pg. 112)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC025-0010 | Rate - LDL-C Screening |
| EOC025-0020 | Lower Confidence Interval - LDL-C Screening |
| EOC025-0030 | Upper Confidence Interval - LDL-C Screening |
| EOC025-0070 | Rate <130 LDL-C Level |
| EOC025-0080 | Lower Confidence Interval <130 LDL-C Level |
| EOC025-0090 | Upper Confidence Interval <130 LDL-C Level |
| EOC025-0100 | Rate <100 LDL-C Level |
| EOC025-0110 | Lower Confidence Interval <100 LDL-C Level |
| EOC025-0120 | Upper Confidence Interval <100 LDL-C Level |

## EOC030 – Antidepressant Medication Management

DESCRIPTION - The following components of this measure assess different facets of the successful pharmacological management of depression:

1. Optimal Practitioner Contacts for Medication Management. The percentage of members 18 years and older as of the 120th day of the measurement year who were diagnosed with a new episode of depression and treated with antidepressant medication and had at least three follow-up contacts with a primary care practitioner or mental health practitioner coded with a mental health diagnosis during the 84-day (12-week) Acute Treatment Phase. At least one of the three follow-up contacts must be with a prescribing practitioner (e.g., licensed physician, physician assistant of other practitioner with prescribing privileges). This process measure assesses the adequacy of clinical management of new treatment episodes for adult members with a major depressive disorder.

2. Effective Acute Phase Treatment. The percentage of members 18 years and older as of the 120th day of the measurement year who were diagnosed with a new episode of depression and treated with antidepressant medication and remained on an antidepressant drug during the entire 84-day (12-week) Acute Treatment Phase. This intermediate outcome measure assesses the percentage of adult members initiated on an antidepressant drug who received a continuous trial of medication treatment during the Acute Treatment Phase.

3. Effective Continuation Phase Treatment. The percentage of members 18 years and older as of the 120th day of the measurement year who were diagnosed with a new episode of depression and treated with antidepressant medication and remained on an antidepressant drug for at least 180 days (6 months). This intermediate-outcome measure assesses the effectiveness of clinical management in achieving medication compliance and the likely effectiveness of the established dosage regimen by determining if adult members completed a period of Continuation Phase Treatment adequate for defining a recovery according to Agency for Healthcare Research and Quality (AHRQ, formerly known as AHCPR) Depression in Primary Care.

(HEDIS 2004, Volume 2: Technical Specifications, Pg. 133)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC030-0010 | Rate - Effective Continuation Phase Treatment |
| EOC030-0020 | Lower Confidence Interval - Effective Continuation Phase Treatment |
| EOC030-0030 | Upper Confidence Interval - Effective Continuation Phase Treatment |
| EOC030-0040 | Rate - Effective Acute Phase Treatment |
| EOC030-0050 | Lower Confidence Interval - Effective Acute Phase Treatment |
| EOC030-0060 | Upper Confidence Interval - Effective Acute Phase Treatment |
| EOC030-0070 | Rate-Practitioner Contacts for Medication Management |
| EOC030-0080 | Lower Confidence Interval - Practitioner Contacts for Medication Management |
| EOC030-0090 | Upper Confidence Interval - Practitioner Contacts for Medication Management |

## EOC035 – Controlling High Blood Pressure

DESCRIPTION -This intermediate outcome measure assesses whether blood pressure (BP) was controlled among adult persons with diagnosed hypertension (HTN). This measure can be calculated only by using the hybrid method. This specification uses membership data and ambulatory claims/encounter data to identify members with a diagnosis of hypertension age 46 to 85 years old and medical record review to confirm the HTN diagnosis and assess BP control during the measurement year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 103)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC035-0010 | Rate - Effective Control of Hypertension |
| EOC035-0020 | Lower Confidence Interval - Effective Control of Hypertension |
| EOC035-0030 | Upper Confidence Interval - Effective Control of Hypertension |

## EOC040 – Colorectal Cancer Screening

DESCRIPTION -The percentage of adults 50–80 years of age who had appropriate screening for colorectal cancer (CRC). The hybrid method is recommended to calculate this measure. (HEDIS 2004, Volume 2: Technical Specification, Pg. 88)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC040-0010 | Rate |
| EOC040-0020 | Lower Confidence Interval |
| EOC040-0030 | Upper Confidence Interval |

## *EOC045 – Osteoporosis Management in Women Who Had a Fracture*

DESCRIPTION -The percentage of women 67 years of age and older who suffered a fracture, and who had either a bone mineral density (BMD) test or prescription for a drug to treat or prevent osteoporosis in the 6 months after date of the fracture. Because women who suffer a fracture are at an increased risk of additional fractures and are more likely to have osteoporosis, this measure assesses how well plans manage women at high risk for a second fracture. (HEDIS 2004, Volume 2: Technical Specification, Pg. 100)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| EOC045-0010 | Reported rate |
| EOC045-0020 | Lower Confidence Interval |
| EOC045-0030 | Upper Confidence Interval |

## *General – General Information*

DESCRIPTION - General MCO Information. These fields are not explicitly identified in the HEDIS Technical Specifications.

REPORTING LEVEL - N/A

| | |
|---|---|
| General-0010 | Type of Plan (Risk, Cost) |
| General-0011 | Type of Plan (Post Balanced Buget Amendment Naming) |
| General-0012 | M+C Plan Type (Yes or No) |
| General-0013 | Coordinated Care Plan Type (Yes or No) |
| General-0020 | Line of Business (HMO, POS) |
| General-0030 | Model Type (Group, IPA, Mixed, Network, Other, Staff) |
| General-0050 | 2000 Enrollment as Reported by HCFA's Plan Information Control System (PICS) |
| General-0060 | HCFA Region Number |
| General-0070 | HCFA Region Name |
| General-0080 | Patient Population |

## *HPS402 – Practitioner Turnover*

DESCRIPTION - MCOs use their provider databases to report the following two percentages for each product line:

- The percentage of primary care physicians affiliated with the MCO as of December 31 of the year preceding the measurement year who were not affiliated with the MCO as of December 31 of the measurement year.

- The percentage of non-physician primary care practitioners affiliated with the MCO as of December 31 of the year preceding the measurement year who were not affiliated with the MCO as of December 31 of the measurement year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 189)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| HPS402-0010 | Provider Turnover- Primary Care Physicians |
| HPS402-0020 | Provider Turnover- Non-Physicians Primary Care Providers |

## *HPS403 – Years In Business/Total Membership*

DESCRIPTION - This table reports the number of years since licensure (i.e., the number of years each product line has existed) and the number of members enrolled as of December 31 of the measurement year. The number of years of operation should be considered when evaluating an MCO's financial profile. For example, a new MCO may have a greater level of debt than a more mature MCO and financial profiles may vary according to MCO type (e.g., staff model HMO, POS, IPA). (e.g., staff model HMO, POS, IPA). (HEDIS 2004, Volume 2: Technical Specification, Pg. 194)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| HPS403-0010 | HMO Total (Years In Business) |
| HPS403-0020 | HMO Medicaid (Years In Business) |
| HPS403-0030 | HMO Commercial (Years In Business) |
| HPS403-0040 | HMO Medicare Risk (Years In Business) |
| HPS403-0060 | HMO Self-insured (Years In Business) |
| HPS403-0070 | HMO Other (Years In Business) |
| HPS403-0080 | PPO Total (Years In Business) |
| HPS403-0090 | PPO Commercial (Years In Business) |
| HPS403-0100 | PPO Medicare Risk (Years In Business) |
| HPS403-0120 | PPO Self-insured (Years In Business) |
| HPS403-0130 | PPO Other (Years In Business) |
| HPS403-0140 | POS Total (Years In Business) |
| HPS403-0150 | POS Commercial (Years In Business) |
| HPS403-0160 | POS Medicare Risk (Years In Business) |

| | |
|---|---|
| HPS403-0180 | POS Self-insured (Years In Business) |
| HPS403-0190 | POS Other (Years In Business) |
| HPS403-0210 | HMO Total (Members) |
| HPS403-0220 | HMO Medicaid (Members) |
| HPS403-0230 | HMO Commercial (Members) |
| HPS403-0240 | HMO Medicare Risk (Members) |
| HPS403-0260 | HMO Self-insured (Members) |
| HPS403-0270 | HMO Other (Members) |
| HPS403-0280 | PPO Total (Members) |
| HPS403-0290 | PPO Commercial (Members) |
| HPS403-0300 | PPO Medicare Risk (Members) |
| HPS403-0320 | PPO Self-insured (Members) |
| HPS403-0330 | PPO Other (Members) |
| HPS403-0340 | POS Total (Members) |
| HPS403-0350 | POS Commercial (Members) |
| HPS403-0360 | POS Medicare Risk (Members) |
| HPS403-0380 | POS Self-insured (Members) |
| HPS403-0390 | POS Other (Members) |
| HPS403-0400 | Total Product Lines/Payers (Members) |

## *PDI801 – Board Certification/Residency Completion*

DESCRIPTION - This measure reports the percentage of the following physicians who are board certified:

-primary care physicians

-OB/GYN physicians

-pediatric physicians specialists

-geriatricians

-all other physicians specialists.

Board certification refers to the various specialty certification programs of the American Board of Medical Specialties and the American Osteopathic Association. The MCO should report separately for each product as of December 31 of the measurement year. This measure does not capture chiropractors, podiatrists or other practitioners who are certified by other programs. (HEDIS 2004, Volume 2: Technical Specification, Pg. 289)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| PDI801-0010 | Board Certification - Primary Care Physicians (Percentage) |
| PDI801-0030 | Board Certification - Physician Specialists (Percentage) |
| PDI801-0050 | Board Certification - Geriatricians (Percentage) |

## *PDI805 – Total Enrollment by Percentage*

DESCRIPTION - This measure is intended to provide an overview of the mix of MCO membership. MCOs report the percentage of total member months contributed by each product by age and sex during the measurement year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 294)

REPORTING LEVEL - Contract

| | |
|---|---|
| PDI805-0010 | Percent of Plan's Total Member Months (Male - Commercial - Age < 1) |
| PDI805-0020 | Percent of Plan's Total Member Months (Male - Medicaid - Age < 1) |
| PDI805-0030 | Percent of Plan's Total Member Months (Male - Medicare - Age < 1) |
| PDI805-0040 | Percent of Plan's Total Member Months (Male - Other - Age < 1) |
| PDI805-0050 | Percent of Plan's Total Member Months (Male - Commercial - Age 1-4) |
| PDI805-0060 | Percent of Plan's Total Member Months (Male - Medicaid - Age 1-4) |
| PDI805-0070 | Percent of Plan's Total Member Months (Male - Medicare - Age 1-4) |
| PDI805-0080 | Percent of Plan's Total Member Months (Male - Other - Age 1-4) |
| PDI805-0090 | Percent of Plan's Total Member Months (Male - Commercial - Age 5-9) |
| PDI805-0100 | Percent of Plan's Total Member Months (Male - Medicaid - Age 5-9) |
| PDI805-0110 | Percent of Plan's Total Member Months (Male - Medicare - Age 5-9) |
| PDI805-0120 | Percent of Plan's Total Member Months (Male - Other - Age 5-9) |
| PDI805-0130 | Percent of Plan's Total Member Months (Male - Commercial - Age 10-14) |
| PDI805-0140 | Percent of Plan's Total Member Months (Male - Medicaid - Age 10-14) |
| PDI805-0150 | Percent of Plan's Total Member Months (Male - Medicare - Age 10-14) |

| | |
|---|---|
| PDI805-0160 | Percent of Plan's Total Member Months (Male - Other - Age 10-14) |
| PDI805-0170 | Percent of Plan's Total Member Months (Male - Commercial - Age 15-17) |
| PDI805-0180 | Percent of Plan's Total Member Months (Male - Medicaid - Age 15-17) |
| PDI805-0190 | Percent of Plan's Total Member Months (Male - Medicare - Age 15-17) |
| PDI805-0200 | Percent of Plan's Total Member Months (Male - Other - Age 15-17) |
| PDI805-0210 | Percent of Plan's Total Member Months (Male - Commercial - Age 18-19) |
| PDI805-0220 | Percent of Plan's Total Member Months (Male - Medicaid - Age 18-19) |
| PDI805-0230 | Percent of Plan's Total Member Months (Male - Medicare - Age 18-19) |
| PDI805-0240 | Percent of Plan's Total Member Months (Male - Other - Age 18-19) |
| PDI805-0250 | Percent of Plan's Total Member Months (Male - Commercial - Subtotal: Age 0-19) |
| PDI805-0260 | Percent of Plan's Total Member Months (Male - Medicaid - Subtotal: Age 0-19) |
| PDI805-0270 | Percent of Plan's Total Member Months (Male - Medicare - Age 0-19) |
| PDI805-0280 | Percent of Plan's Total Member Months (Male - Other - Age 0-19) |
| PDI805-0290 | Percent of Plan's Total Member Months (Male - Commercial - Age 20-24) |
| PDI805-0300 | Percent of Plan's Total Member Months (Male - Medicaid - Age 20-24) |
| PDI805-0310 | Percent of Plan's Total Member Months (Male - Medicare - Age 20-24) |
| PDI805-0320 | Percent of Plan's Total Member Months (Male - Other - Age 20-24) |
| PDI805-0330 | Percent of Plan's Total Member Months (Male - Commercial - Age 25-29) |
| PDI805-0340 | Percent of Plan's Total Member Months (Male - Medicaid - Age 25-29) |
| PDI805-0350 | Percent of Plan's Total Member Months (Male - Medicare - Age 25-29) |
| PDI805-0360 | Percent of Plan's Total Member Months (Male - Other - Age 25-29) |
| PDI805-0370 | Percent of Plan's Total Member Months (Male - Commercial - Age 30-34) |
| PDI805-0380 | Percent of Plan's Total Member Months (Male - Medicaid - Age 30-34) |
| PDI805-0390 | Percent of Plan's Total Member Months (Male - Medicare - Age 30-34) |
| PDI805-0400 | Percent of Plan's Total Member Months (Male - Other - Age 30-34) |
| PDI805-0410 | Percent of Plan's Total Member Months (Male - Commercial - Age 35-39) |
| PDI805-0420 | Percent of Plan's Total Member Months (Male - Medicaid - Age 35-39) |
| PDI805-0430 | Percent of Plan's Total Member Months (Male - Medicare - Age 35-39) |
| PDI805-0440 | Percent of Plan's Total Member Months (Male - Other - Age 35-39) |
| PDI805-0450 | Percent of Plan's Total Member Months (Male - Commercial - Age 40-44) |
| PDI805-0460 | Percent of Plan's Total Member Months (Male - Medicaid - Age 40-44) |
| PDI805-0470 | Percent of Plan's Total Member Months (Male - Medicare - Age 40-44) |
| PDI805-0480 | Percent of Plan's Total Member Months (Male - Other - Age 40-44) |
| PDI805-0490 | Percent of Plan's Total Member Months (Male - Commercial - Subtotal: Age 20-44) |
| PDI805-0500 | Percent of Plan's Total Member Months (Male - Medicaid - Subtotal: Age 20-44) |
| PDI805-0510 | Percent of Plan's Total Member Months (Male - Medicare - Age 20-44) |
| PDI805-0520 | Percent of Plan's Total Member Months (Male - Other - Age 20-44) |
| PDI805-0530 | Percent of Plan's Total Member Months (Male - Commercial - Age 45-49) |
| PDI805-0540 | Percent of Plan's Total Member Months (Male - Medicaid - Age 45-49) |
| PDI805-0550 | Percent of Plan's Total Member Months (Male - Medicare - Age 45-49) |
| PDI805-0560 | Percent of Plan's Total Member Months (Male - Other - Age 45-49) |
| PDI805-0570 | Percent of Plan's Total Member Months (Male - Commercial - Age 50-54) |
| PDI805-0580 | Percent of Plan's Total Member Months (Male - Medicaid - Age 50-54) |
| PDI805-0590 | Percent of Plan's Total Member Months (Male - Medicare - Age 50-54) |
| PDI805-0600 | Percent of Plan's Total Member Months (Male - Other - Age 50-54) |
| PDI805-0610 | Percent of Plan's Total Member Months (Male - Commercial - Age 55-59) |
| PDI805-0620 | Percent of Plan's Total Member Months (Male - Medicaid - Age 55-59) |
| PDI805-0630 | Percent of Plan's Total Member Months (Male - Medicare - Age 55-59) |
| PDI805-0640 | Percent of Plan's Total Member Months (Male - Other - Age 55-59) |
| PDI805-0650 | Percent of Plan's Total Member Months (Male - Commercial - Age 60-64) |
| PDI805-0660 | Percent of Plan's Total Member Months (Male - Medicaid - Age 60-64) |
| PDI805-0670 | Percent of Plan's Total Member Months (Male - Medicare - Age 60-64) |
| PDI805-0680 | Percent of Plan's Total Member Months (Male - Other - Age 60-64) |
| PDI805-0690 | Percent of Plan's Total Member Months (Male - Commercial - Subtotal: Age 45-64) |
| PDI805-0700 | Percent of Plan's Total Member Months (Male - Medicaid - Subtotal: Age 45-64) |
| PDI805-0710 | Percent of Plan's Total Member Months (Male - Medicare - Age 45-64) |

| | |
|---|---|
| PDI805-0720 | Percent of Plan's Total Member Months (Male - Other - Age 45-64) |
| PDI805-0730 | Percent of Plan's Total Member Months (Male - Commercial - Age 65-69) |
| PDI805-0740 | Percent of Plan's Total Member Months (Male - Medicaid - Age 65-69) |
| PDI805-0750 | Percent of Plan's Total Member Months (Male - Medicare - Age 65-69) |
| PDI805-0760 | Percent of Plan's Total Member Months (Male - Other - Age 65-69) |
| PDI805-0770 | Percent of Plan's Total Member Months (Male - Commercial - Age 70-74) |
| PDI805-0780 | Percent of Plan's Total Member Months (Male - Medicaid - Age 70-74) |
| PDI805-0790 | Percent of Plan's Total Member Months (Male - Medicare - Age 70-74) |
| PDI805-0800 | Percent of Plan's Total Member Months (Male - Other - Age 70-74) |
| PDI805-0810 | Percent of Plan's Total Member Months (Male - Commercial - Age 75-79) |
| PDI805-0820 | Percent of Plan's Total Member Months (Male - Medicaid - Age 75-79) |
| PDI805-0830 | Percent of Plan's Total Member Months (Male - Medicare - Age 75-79) |
| PDI805-0840 | Percent of Plan's Total Member Months (Male - Other - Age 75-79) |
| PDI805-0850 | Percent of Plan's Total Member Months (Male - Commercial - Age 80-84) |
| PDI805-0860 | Percent of Plan's Total Member Months (Male - Medicaid - Age 80-84) |
| PDI805-0870 | Percent of Plan's Total Member Months (Male - Medicare - Age 80-84) |
| PDI805-0880 | Percent of Plan's Total Member Months (Male - Other - Age 80-84) |
| PDI805-0890 | Percent of Plan's Total Member Months (Male - Commercial - Age 85-89) |
| PDI805-0900 | Percent of Plan's Total Member Months (Male - Medicaid - Age 85-89) |
| PDI805-0910 | Percent of Plan's Total Member Months (Male - Medicare - Age 85-89) |
| PDI805-0920 | Percent of Plan's Total Member Months (Male - Other - Age 85-89) |
| PDI805-0930 | Percent of Plan's Total Member Months (Male - Commercial - Age >=90) |
| PDI805-0940 | Percent of Plan's Total Member Months (Male - Medicaid - Age >=90) |
| PDI805-0950 | Percent of Plan's Total Member Months (Male - Medicare - Age >=90) |
| PDI805-0960 | Percent of Plan's Total Member Months (Male - Other - Age >=90) |
| PDI805-0970 | Percent of Plan's Total Member Months (Male - Commercial - Subtotal: Age >=65) |
| PDI805-0980 | Percent of Plan's Total Member Months (Male - Medicaid - Subtotal: Age >=65) |
| PDI805-0990 | Percent of Plan's Total Member Months (Male - Medicare - Age >=65) |
| PDI805-1000 | Percent of Plan's Total Member Months (Male - Other - Age >=65) |
| PDI805-1010 | Percent of Plan's Total Member Months (Female - Commercial - Age < 1) |
| PDI805-1020 | Percent of Plan's Total Member Months (Female - Medicaid - Age < 1) |
| PDI805-1030 | Percent of Plan's Total Member Months (Female - Medicare - Age < 1) |
| PDI805-1040 | Percent of Plan's Total Member Months (Female - Other - Age < 1) |
| PDI805-1050 | Percent of Plan's Total Member Months (Female - Commercial - Age 1-4) |
| PDI805-1060 | Percent of Plan's Total Member Months (Female - Medicaid - Age 1-4) |
| PDI805-1070 | Percent of Plan's Total Member Months (Female - Medicare - Age 1-4) |
| PDI805-1080 | Percent of Plan's Total Member Months (Female - Other - Age 1-4) |
| PDI805-1090 | Percent of Plan's Total Member Months (Female - Commercial - Age 5-9) |
| PDI805-1100 | Percent of Plan's Total Member Months (Female - Medicaid - Age 5-9) |
| PDI805-1110 | Percent of Plan's Total Member Months (Female - Medicare - Age 5-9) |
| PDI805-1120 | Percent of Plan's Total Member Months (Female - Other - Age 5-9) |
| PDI805-1130 | Percent of Plan's Total Member Months (Female - Commercial - Age 10-14) |
| PDI805-1140 | Percent of Plan's Total Member Months (Female - Medicaid - Age 10-14) |
| PDI805-1150 | Percent of Plan's Total Member Months (Female - Medicare - Age 10-14) |
| PDI805-1160 | Percent of Plan's Total Member Months (Female - Other - Age 10-14) |
| PDI805-1170 | Percent of Plan's Total Member Months (Female - Commercial - Age 15-17) |
| PDI805-1180 | Percent of Plan's Total Member Months (Female - Medicaid - Age 15-17) |
| PDI805-1190 | Percent of Plan's Total Member Months (Female - Medicare - Age 15-17) |
| PDI805-1200 | Percent of Plan's Total Member Months (Female - Other - Age 15-17) |
| PDI805-1210 | Percent of Plan's Total Member Months (Female - Commercial - Age 18-19) |
| PDI805-1220 | Percent of Plan's Total Member Months (Female - Medicaid - Age 18-19) |
| PDI805-1230 | Percent of Plan's Total Member Months (Female - Medicare - Age 18-19) |
| PDI805-1240 | Percent of Plan's Total Member Months (Female - Other - Age 18-19) |
| PDI805-1250 | Percent of Plan's Total Member Months (Female - Commercial - Subtotal: Age 0-19) |
| PDI805-1260 | Percent of Plan's Total Member Months (Female - Medicaid - Subtotal: Age 0-19) |
| PDI805-1270 | Percent of Plan's Total Member Months (Female - Medicare - Age 0-19) |

| | |
|---|---|
| PDI805-1280 | Percent of Plan's Total Member Months (Female - Other - Age 0-19) |
| PDI805-1290 | Percent of Plan's Total Member Months (Female - Commercial - Age 20-24) |
| PDI805-1300 | Percent of Plan's Total Member Months (Female - Medicaid - Age 20-24) |
| PDI805-1310 | Percent of Plan's Total Member Months (Female - Medicare - Age 20-24) |
| PDI805-1320 | Percent of Plan's Total Member Months (Female - Other - Age 20-24) |
| PDI805-1330 | Percent of Plan's Total Member Months (Female - Commercial - Age 25-29) |
| PDI805-1340 | Percent of Plan's Total Member Months (Female - Medicaid - Age 25-29) |
| PDI805-1350 | Percent of Plan's Total Member Months (Female - Medicare - Age 25-29) |
| PDI805-1360 | Percent of Plan's Total Member Months (Female - Other - Age 25-29) |
| PDI805-1370 | Percent of Plan's Total Member Months (Female - Commercial - Age 30-34) |
| PDI805-1380 | Percent of Plan's Total Member Months (Female - Medicaid - Age 30-34) |
| PDI805-1390 | Percent of Plan's Total Member Months (Female - Medicare - Age 30-34) |
| PDI805-1400 | Percent of Plan's Total Member Months (Female - Other - Age 30-34) |
| PDI805-1410 | Percent of Plan's Total Member Months (Female - Commercial - Age 35-39) |
| PDI805-1420 | Percent of Plan's Total Member Months (Female - Medicaid - Age 35-39) |
| PDI805-1430 | Percent of Plan's Total Member Months (Female - Medicare - Age 35-39) |
| PDI805-1440 | Percent of Plan's Total Member Months (Female - Other - Age 35-39) |
| PDI805-1450 | Percent of Plan's Total Member Months (Female - Commercial - Age 40-44) |
| PDI805-1460 | Percent of Plan's Total Member Months (Female - Medicaid - Age 40-44) |
| PDI805-1470 | Percent of Plan's Total Member Months (Female - Medicare - Age 40-44) |
| PDI805-1480 | Percent of Plan's Total Member Months (Female - Other - Age 40-44) |
| PDI805-1490 | Percent of Plan's Total Member Months (Female - Commercial - Subtotal: Age 20-44) |
| PDI805-1500 | Percent of Plan's Total Member Months (Female - Medicaid - Subtotal: Age 20-44) |
| PDI805-1510 | Percent of Plan's Total Member Months (Female - Medicare - Age 20-44) |
| PDI805-1520 | Percent of Plan's Total Member Months (Female - Other - Age 20-44) |
| PDI805-1530 | Percent of Plan's Total Member Months (Female - Commercial - Age 45-49) |
| PDI805-1540 | Percent of Plan's Total Member Months (Female - Medicaid - Age 45-49) |
| PDI805-1550 | Percent of Plan's Total Member Months (Female - Medicare - Age 45-49) |
| PDI805-1560 | Percent of Plan's Total Member Months (Female - Other - Age 45-49) |
| PDI805-1570 | Percent of Plan's Total Member Months (Female - Commercial - Age 50-54) |
| PDI805-1580 | Percent of Plan's Total Member Months (Female - Medicaid - Age 50-54) |
| PDI805-1590 | Percent of Plan's Total Member Months (Female - Medicare - Age 50-54) |
| PDI805-1600 | Percent of Plan's Total Member Months (Female - Other - Age 50-54) |
| PDI805-1610 | Percent of Plan's Total Member Months (Female - Commercial - Age 55-59) |
| PDI805-1620 | Percent of Plan's Total Member Months (Female - Medicaid - Age 55-59) |
| PDI805-1630 | Percent of Plan's Total Member Months (Female - Medicare - Age 55-59) |
| PDI805-1640 | Percent of Plan's Total Member Months (Female - Other - Age 55-59) |
| PDI805-1650 | Percent of Plan's Total Member Months (Female - Commercial - Age 60-64) |
| PDI805-1660 | Percent of Plan's Total Member Months (Female - Medicaid - Age 60-64) |
| PDI805-1670 | Percent of Plan's Total Member Months (Female - Medicare - Age 60-64) |
| PDI805-1680 | Percent of Plan's Total Member Months (Female - Other - Age 60-64) |
| PDI805-1690 | Percent of Plan's Total Member Months (Female - Commercial - Subtotal: Age 45-64) |
| PDI805-1700 | Percent of Plan's Total Member Months (Female - Medicaid - Subtotal: Age 45-64) |
| PDI805-1710 | Percent of Plan's Total Member Months (Female - Medicare - Age 45-64) |
| PDI805-1720 | Percent of Plan's Total Member Months (Female - Other - Age 45-64) |
| PDI805-1730 | Percent of Plan's Total Member Months (Female - Commercial - Age 65-69) |
| PDI805-1740 | Percent of Plan's Total Member Months (Female - Medicaid - Age 65-69) |
| PDI805-1750 | Percent of Plan's Total Member Months (Female - Medicare - Age 65-69) |
| PDI805-1760 | Percent of Plan's Total Member Months (Female - Other - Age 65-69) |
| PDI805-1770 | Percent of Plan's Total Member Months (Female - Commercial - Age 70-74) |
| PDI805-1780 | Percent of Plan's Total Member Months (Female - Medicaid - Age 70-74) |
| PDI805-1790 | Percent of Plan's Total Member Months (Female - Medicare - Age 70-74) |
| PDI805-1800 | Percent of Plan's Total Member Months (Female - Other - Age 70-74) |
| PDI805-1810 | Percent of Plan's Total Member Months (Female - Commercial - Age 75-79) |
| PDI805-1820 | Percent of Plan's Total Member Months (Female - Medicaid - Age 75-79) |
| PDI805-1830 | Percent of Plan's Total Member Months (Female - Medicare - Age 75-79) |

| | |
|---|---|
| PDI805-1840 | Percent of Plan's Total Member Months (Female - Other - Age 75-79) |
| PDI805-1850 | Percent of Plan's Total Member Months (Female - Commercial - Age 80-84) |
| PDI805-1860 | Percent of Plan's Total Member Months (Female - Medicaid - Age 80-84) |
| PDI805-1870 | Percent of Plan's Total Member Months (Female - Medicare - Age 80-84) |
| PDI805-1880 | Percent of Plan's Total Member Months (Female - Other - Age 80-84) |
| PDI805-1890 | Percent of Plan's Total Member Months (Female - Commercial - Age 85-89) |
| PDI805-1900 | Percent of Plan's Total Member Months (Female - Medicaid - Age 85-89) |
| PDI805-1910 | Percent of Plan's Total Member Months (Female - Medicare - Age 85-89) |
| PDI805-1920 | Percent of Plan's Total Member Months (Female - Other - Age 85-89) |
| PDI805-1930 | Percent of Plan's Total Member Months (Female - Commercial - Age >=90) |
| PDI805-1940 | Percent of Plan's Total Member Months (Female - Medicaid - Age >=90) |
| PDI805-1950 | Percent of Plan's Total Member Months (Female - Medicare - Age >=90) |
| PDI805-1960 | Percent of Plan's Total Member Months (Female - Other - Age >=90) |
| PDI805-1970 | Percent of Plan's Total Member Months (Female - Commercial - Subtotal: Age >=65) |
| PDI805-1980 | Percent of Plan's Total Member Months (Female - Medicaid - Subtotal: Age >=65) |
| PDI805-1990 | Percent of Plan's Total Member Months (Female - Medicare - Age >=65) |
| PDI805-2000 | Percent of Plan's Total Member Months (Female - Other - Age >=65) |
| PDI805-2010 | Percent of Plan's Total Member Months (Total - Commercial - Subtotal: Age 0-19) |
| PDI805-2020 | Percent of Plan's Total Member Months (Total - Medicaid - Subtotal: Age 0-19) |
| PDI805-2030 | Percent of Plan's Total Member Months (Total - Medicare - Subtotal: Age 0-19) |
| PDI805-2040 | Percent of Plan's Total Member Months (Total - Other - Subtotal: Age 0-19) |
| PDI805-2050 | Percent of Plan's Total Member Months (Total - Commercial - Subtotal: Age 20-44) |
| PDI805-2060 | Percent of Plan's Total Member Months (Total - Medicaid - Subtotal: Age 20-44) |
| PDI805-2070 | Percent of Plan's Total Member Months (Total - Medicare - Subtotal: Age 20-44) |
| PDI805-2080 | Percent of Plan's Total Member Months (Total - Other - Subtotal: Age 20-44) |
| PDI805-2090 | Percent of Plan's Total Member Months (Total - Commercial - Subtotal: Age 45-64) |
| PDI805-2100 | Percent of Plan's Total Member Months (Total - Medicaid - Subtotal: Age 45-64) |
| PDI805-2110 | Percent of Plan's Total Member Months (Total - Medicare - Subtotal: Age 45-64) |
| PDI805-2120 | Percent of Plan's Total Member Months (Total - Other - Subtotal: Age 45-64) |
| PDI805-2130 | Percent of Plan's Total Member Months (Total - Commercial - Subtotal: Age >=65) |
| PDI805-2140 | Percent of Plan's Total Member Months (Total - Medicaid - Subtotal: Age >=65) |
| PDI805-2150 | Percent of Plan's Total Member Months (Total - Medicare - Subtotal: Age >=65) |
| PDI805-2160 | Percent of Plan's Total Member Months (Total - Other - Subtotal: Age >=65) |
| PDI805-2170 | Percent of Plan's Total Member Months (Total - Commercial - Subtotal: Age Unknown) |
| PDI805-2180 | Percent of Plan's Total Member Months (Total - Medicaid - Subtotal: Age Unknown) |
| PDI805-2190 | Percent of Plan's Total Member Months (Total - Medicare - Subtotal: Age Unknown) |
| PDI805-2200 | Percent of Plan's Total Member Months (Total - Other - Subtotal: Age Unknown) |
| PDI805-2210 | Percent of Plan's Total Member Months (Total - Commercial) |
| PDI805-2220 | Percent of Plan's Total Member Months (Total - Medicaid) |
| PDI805-2230 | Percent of Plan's Total Member Months (Total - Medicare) |
| PDI805-2240 | Percent of Plan's Total Member Months (Total - Other) |

## *PDI806 – Enrollment by Product Line*

DESCRIPTION - This measure reports the total number of members enrolled for each product line stratified by age and sex.

- Medicaid is reported in the member months contributed by enrollees during the measurement year, it is stratified by Medicaid eligibility category, age and sex. MCOs can report this information only if it is provided by their state Medicaid agencies.

- Commercial and Medicare are reported in the number of member years contributed by enrollees during the measurement year, stratified by product line, age and sex. (HEDIS 2004, Volume 2: Technical Specification, Pg. 298)

REPORTING LEVEL - Contract

| | |
|---|---|
| PDI806-0010 | Member Years of Enrollment: Medicare Risk (Male) |
| PDI806-0020 | Member Years of Enrollment: Medicare Risk (Female) |
| PDI806-0030 | Member Years of Enrollment: Medicare Risk (Total) |

### *Service_Area – Contract Service Area*

DESCRIPTION - The area where the contract provides services to Medicare care beneficiaries. This data comes from the Health Plan Management System (HPMS) as reported by the contract.

REPORTING LEVEL - N/A

| | |
|---|---|
| SA-0010 | Market Area Name |
| SA-0020 | Market Area Code |
| SA-0030 | Social Security Administration (SSA) State/County Code |
| SA-0040 | American National Standards Institute (ANSI) State/County Code INCITS 31-2009 (formerly Federal Information Processing Standard [FIPS] State/County codes) |
| SA-0050 | State Abbreviation (United States Postal Service (USPS) State Code) |
| SA-0060 | County Name |
| SA-0070 | County serves only beneficiaries in an Employer Group Health Plan (Y = Yes, N = No) |

### *UOS505 – Frequency of Selected Procedures*

DESCRIPTION - This measure provides a summary of the number and rate of several frequently performed procedures. These procedures often show wide regional variation and have generated concern regarding potentially inappropriate utilization. For Medicaid members, MCOs report the absolute number of procedures and the number of procedures per 1,000 member months. For commercial and Medicare members, MCOs report the absolute number of procedures and the number of procedures per 1,000 members per year. (HEDIS 2004, Volume 2: Technical Specification, Pg. 220)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS505-0010 | CABG <65 (Male) |
| UOS505-0020 | CABG 65-74 (Male) |
| UOS505-0030 | CABG 75-84 (Male) |
| UOS505-0040 | CABG 85+ (Male) |
| UOS505-0050 | Angioplasty(PTCA) <65 (Male) |
| UOS505-0060 | Angioplasty(PTCA) 65-74 (Male) |
| UOS505-0070 | Angioplasty(PTCA) 75-84 (Male) |
| UOS505-0080 | Angioplasty(PTCA) 85+ (Male) |
| UOS505-0090 | Carotid Endarterectomy <65 (Male) |
| UOS505-0100 | Carotid Endarterectomy 65-74 (Male) |
| UOS505-0110 | Carotid Endarterectomy 75-84 (Male) |
| UOS505-0120 | Carotid Endarterectomy 85+ (Male) |
| UOS505-0130 | Reduction of Fracture of Femur <65 (Male) |
| UOS505-0140 | Reduction of Fracture of Femur 65-74 (Male) |
| UOS505-0150 | Reduction of Fracture of Femur 75-84 (Male) |
| UOS505-0160 | Reduction of Fracture of Femur 85+ (Male) |
| UOS505-0170 | Total Hip Replacement <65 (Male) |
| UOS505-0180 | Total Hip Replacement 65-74 (Male) |
| UOS505-0190 | Total Hip Replacement 75-84 (Male) |
| UOS505-0200 | Total Hip Replacement 85+ (Male) |
| UOS505-0210 | Total Knee Replacement <65 (Male) |
| UOS505-0220 | Total Knee Replacement 65-74 (Male) |
| UOS505-0230 | Total Knee Replacement 75-84 (Male) |
| UOS505-0240 | Total Knee Replacement 85+ (Male) |
| UOS505-0250 | Partial Excision of Large Intestine <65 (Male) |
| UOS505-0260 | Partial Excision of Large Intestine 65-74 (Male) |
| UOS505-0270 | Partial Excision of Large Intestine 75-84 (Male) |
| UOS505-0280 | Partial Excision of Large Intestine 85+ (Male) |
| UOS505-0290 | Cholecystectomy -open <65 (Male) |
| UOS505-0300 | Cholecystectomy -open 65-74 (Male) |
| UOS505-0310 | Cholecystectomy -open 75-84 (Male) |
| UOS505-0320 | Cholecystectomy -open 85+ (Male) |
| UOS505-0330 | Cholecystectomy -closed(laparoscopic) <65 (Male) |
| UOS505-0340 | Cholecystectomy -closed(laparoscopic) 65-74 (Male) |
| UOS505-0350 | Cholecystectomy -closed(laparoscopic) 75-84 (Male) |
| UOS505-0360 | Cholecystectomy -closed(laparoscopic) 85+ (Male) |

| ***Measure*** | ***Measure Name/Measure Description/Field Name/Field Description*** |
|---|---|
| UOS505-0370 | Prostatectomy <65 (Male) |
| UOS505-0380 | Prostatectomy 65-74 (Male) |
| UOS505-0390 | Prostatectomy 75-84 (Male) |
| UOS505-0400 | Prostatectomy 85+ (Male) |
| UOS505-0410 | CABG <65 (Female) |
| UOS505-0420 | CABG 65-74 (Female) |
| UOS505-0430 | CABG 75-84 (Female) |
| UOS505-0440 | CABG 85+ (Female) |
| UOS505-0450 | Angioplasty(PTCA) <65 (Female) |
| UOS505-0460 | Angioplasty(PTCA) 65-74 (Female) |
| UOS505-0470 | Angioplasty(PTCA) 75-84 (Female) |
| UOS505-0480 | Angioplasty(PTCA) 85+ (Female) |
| UOS505-0490 | Carotid Endarterectomy <65 (Female) |
| UOS505-0500 | Carotid Endarterectomy 65-74 (Female) |
| UOS505-0510 | Carotid Endarterectomy 75-84 (Female) |
| UOS505-0520 | Carotid Endarterectomy 85+ (Female) |
| UOS505-0530 | Reduction of Fracture of Femur <65 (Female) |
| UOS505-0540 | Reduction of Fracture of Femur 65-74 (Female) |
| UOS505-0550 | Reduction of Fracture of Femur 75-84 (Female) |
| UOS505-0560 | Reduction of Fracture of Femur 85+ (Female) |
| UOS505-0570 | Total Hip Replacement <65 (Female) |
| UOS505-0580 | Total Hip Replacement 65-74 (Female) |
| UOS505-0590 | Total Hip Replacement 75-84 (Female) |
| UOS505-0600 | Total Hip Replacement 85+ (Female) |
| UOS505-0610 | Total Knee Replacement <65 (Female) |
| UOS505-0620 | Total Knee Replacement 65-74 (Female) |
| UOS505-0630 | Total Knee Replacement 75-84 (Female) |
| UOS505-0640 | Total Knee Replacement 85+ (Female) |
| UOS505-0650 | Partial Excision of Large Intestine <65 (Female) |
| UOS505-0660 | Partial Excision of Large Intestine 65-74 (Female) |
| UOS505-0670 | Partial Excision of Large Intestine 75-84 (Female) |
| UOS505-0680 | Partial Excision of Large Intestine 85+ (Female) |
| UOS505-0690 | Cholecystectomy -open <65 (Female) |
| UOS505-0700 | Cholecystectomy -open 65-74 (Female) |
| UOS505-0710 | Cholecystectomy -open 75-84 (Female) |
| UOS505-0720 | Cholecystectomy -open 85+ (Female) |
| UOS505-0730 | Cholecystectomy -closed(laparoscopic) <65 (Female) |
| UOS505-0740 | Cholecystectomy -closed(laparoscopic) 65-74 (Female) |
| UOS505-0750 | Cholecystectomy -closed(laparoscopic) 75-84 (Female) |
| UOS505-0760 | Cholecystectomy -closed(laparoscopic) 85+ (Female) |
| UOS505-0771 | Hysterectomy - Abdominal <65 (Female) |
| UOS505-0772 | Hysterectomy - Vaginal <65 (Female) |
| UOS505-0781 | Hysterectomy - Abdominal 65-74 (Female) |
| UOS505-0782 | Hysterectomy - Vaginal 65-74 (Female) |
| UOS505-0791 | Hysterectomy - Abdominal 75-84 (Female) |
| UOS505-0792 | Hysterectomy - Vaginal 75-84 (Female) |
| UOS505-0801 | Hysterectomy - Abdominal 85+ (Female) |
| UOS505-0802 | Hysterectomy - Vaginal 85+ (Female) |
| UOS505-0810 | Cardiac Catherterization - <65 (Male) |
| UOS505-0820 | Cardiac Catherterization - 65-74 (Male) |
| UOS505-0830 | Cardiac Catherterization - 75-84 (Male) |
| UOS505-0840 | Cardiac Catherterization - 85+ (Male) |
| UOS505-0850 | Cardiac Catherterization - <65 (Female) |
| UOS505-0860 | Cardiac Catherterization - 65-74 (Female) |
| UOS505-0870 | Cardiac Catherterization - 75-84 (Female) |
| UOS505-0880 | Cardiac Catherterization - 85+ (Female) |

## UOS506 – Inpatient Utilization-General Hospital/Acute Care

DESCRIPTION - This measure summarizes utilization of acute inpatient services in the following categories: total services, medicine, surgery and maternity. Nonacute care, mental health and chemical dependency services, as well as newborn care, are excluded. Medical and surgical services are reported separately because the factors influencing utilization in these two categories vary. This also facilitates comparisons between ambulatory surgery utilization (refer to the Ambulatory Care measure) and inpatient surgery utilization. (HEDIS 2004, Volume 2: Technical Specification, Pg. 230)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS506-0010 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age < 1) |
| UOS506-0020 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age < 1) |
| UOS506-0030 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age < 1) |
| UOS506-0040 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 1-9) |
| UOS506-0050 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 1-9) |
| UOS506-0060 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 1-9) |
| UOS506-0070 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 10-19) |
| UOS506-0080 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 10-19) |
| UOS506-0090 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 10-19) |
| UOS506-0100 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 20-44) |
| UOS506-0110 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 20-44) |
| UOS506-0120 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 20-44) |
| UOS506-0130 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 45-64) |
| UOS506-0140 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 45-64) |
| UOS506-0150 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 45-64) |
| UOS506-0160 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 65-74) |
| UOS506-0170 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 65-74) |
| UOS506-0180 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 65-74) |
| UOS506-0190 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 75-84) |
| UOS506-0200 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 75-84) |
| UOS506-0210 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 75-84) |
| UOS506-0220 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Age 85+) |
| UOS506-0230 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Age 85+) |
| UOS506-0240 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age 85+) |
| UOS506-0270 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Age Unknown) |
| UOS506-0280 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Total Inpatient - Total) |
| UOS506-0290 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Total Inpatient - Total) |
| UOS506-0300 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Total Inpatient - Total) |
| UOS506-0310 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age < 1) |
| UOS506-0320 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age < 1) |
| UOS506-0330 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age < 1) |
| UOS506-0340 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 1-9) |
| UOS506-0350 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 1-9) |

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS506-0360 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 1-9) |
| UOS506-0370 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 10-19) |
| UOS506-0380 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 10-19) |
| UOS506-0390 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 10-19) |
| UOS506-0400 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 20-44) |
| UOS506-0410 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 20-44) |
| UOS506-0420 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 20-44) |
| UOS506-0430 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 45-64) |
| UOS506-0440 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 45-64) |
| UOS506-0450 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 45-64) |
| UOS506-0460 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 65-74) |
| UOS506-0470 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 65-74) |
| UOS506-0480 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 65-74) |
| UOS506-0490 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 75-84) |
| UOS506-0500 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 75-84) |
| UOS506-0510 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 75-84) |
| UOS506-0520 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Age 85+) |
| UOS506-0530 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Age 85+) |
| UOS506-0540 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age 85+) |
| UOS506-0570 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Age Unknown) |
| UOS506-0580 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Medicine - Total) |
| UOS506-0590 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Medicine - Total) |
| UOS506-0600 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Medicine - Total) |
| UOS506-0610 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age < 1) |
| UOS506-0620 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age < 1) |
| UOS506-0630 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age < 1) |
| UOS506-0640 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 1-9) |
| UOS506-0650 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 1-9) |
| UOS506-0660 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 1-9) |
| UOS506-0670 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 10-19) |
| UOS506-0680 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 10-19) |
| UOS506-0690 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 10-19) |
| UOS506-0700 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 20-44) |
| UOS506-0710 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 20-44) |
| UOS506-0720 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 20-44) |
| UOS506-0730 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 45-64) |
| UOS506-0740 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 45-64) |
| UOS506-0750 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 45-64) |
| UOS506-0760 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 65-74) |
| UOS506-0770 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 65-74) |
| UOS506-0780 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 65-74) |
| UOS506-0790 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 75-84) |
| UOS506-0800 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 75-84) |
| UOS506-0810 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 75-84) |

***Measure Measure Name/Measure Description/Field Name/Field Description***

| | |
|---|---|
| UOS506-0820 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Age 85+) |
| UOS506-0830 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Age 85+) |
| UOS506-0840 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age 85+) |
| UOS506-0870 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Age Unknown) |
| UOS506-0880 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Surgery - Total) |
| UOS506-0890 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Surgery - Total) |
| UOS506-0900 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Surgery - Total) |
| UOS506-0910 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Maternity - Age 10-19) |
| UOS506-0920 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Maternity - Age 10-19) |
| UOS506-0930 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Age 10-19) |
| UOS506-0940 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Maternity - Age 20-44) |
| UOS506-0950 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Maternity - Age 20-44) |
| UOS506-0960 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Age 20-44) |
| UOS506-0970 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Maternity - Age 45-64) |
| UOS506-0980 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Maternity - Age 45-64) |
| UOS506-0990 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Age 45-64) |
| UOS506-1020 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Age Unknown) |
| UOS506-1030 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Maternity - Total) |
| UOS506-1040 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Maternity - Total) |
| UOS506-1050 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Total) |
| UOS506-1090 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Discharges/1000 (Maternity - Ages 65+) |
| UOS506-1100 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Days/1000 (Maternity - Ages 65+) |
| UOS506-1110 | Inpatient Utilization - General Hospital/Acute Care- Total Inpatient Average Length of Stay (Maternity - Ages 65+) |

## *UOS507 – Ambulatory Care*

DESCRIPTION - This measure summarizes utilization of ambulatory services in the following categories: Outpatient Visits, Emergency Department Visits, Ambulatory Surgery/Procedures performed in hospital outpatient facilities or freestanding surgical centers and Observation Room Stays that result in discharge. (Observation Room Stays resulting in an inpatient admission are counted in the Inpatient Utilization—General Hospital/Acute Care measure.) (HEDIS 2004, Volume 2: Technical Specification, Pg. 237)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS507-0010 | Ambulatory Care- Total Outpatient Visits/1000 (Age < 1) |
| UOS507-0020 | Ambulatory Care- Total Emergency Room Visits/1000 (Age < 1) |
| UOS507-0030 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age < 1) |
| UOS507-0040 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age < 1) |
| UOS507-0050 | Ambulatory Care- Total Outpatient Visits/1000 (Age 1-9) |
| UOS507-0060 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 1-9) |
| UOS507-0070 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 1-9) |
| UOS507-0080 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 1-9) |
| UOS507-0090 | Ambulatory Care- Total Outpatient Visits/1000 (Age 10-19) |
| UOS507-0100 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 10-19) |
| UOS507-0110 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 10-19) |
| UOS507-0120 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 10-19) |
| UOS507-0130 | Ambulatory Care- Total Outpatient Visits/1000 (Age 20-44) |
| UOS507-0140 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 20-44) |
| UOS507-0150 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 20-44) |
| UOS507-0160 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 20-44) |
| UOS507-0170 | Ambulatory Care- Total Outpatient Visits/1000 (Age 45-64) |
| UOS507-0180 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 45-64) |
| UOS507-0190 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 45-64) |

| | |
|---|---|
| UOS507-0200 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 45-64) |
| UOS507-0210 | Ambulatory Care- Total Outpatient Visits/1000 (Age 65-74) |
| UOS507-0220 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 65-74) |
| UOS507-0230 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 65-74) |
| UOS507-0240 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 65-74) |
| UOS507-0250 | Ambulatory Care- Total Outpatient Visits/1000 (Age 75-84) |
| UOS507-0260 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 75-84) |
| UOS507-0270 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 75-84) |
| UOS507-0280 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 75-84) |
| UOS507-0290 | Ambulatory Care- Total Outpatient Visits/1000 (Age 85+) |
| UOS507-0300 | Ambulatory Care- Total Emergency Room Visits/1000 (Age 85+) |
| UOS507-0310 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Age 85+) |
| UOS507-0320 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Age 85+) |
| UOS507-0370 | Ambulatory Care- Total Outpatient Visits/1000 (Total) |
| UOS507-0380 | Ambulatory Care- Total Emergency Room Visits/1000 (Total) |
| UOS507-0390 | Ambulatory Care- Total Ambulatory Surgery Procedures/1000 (Total) |
| UOS507-0400 | Ambulatory Care- Observation Room Stays Resulting in Discharge/1000 (Total) |

## *UOS508 – Inpatient Utilization-NonAcute Care*

DESCRIPTION - This measure summarizes utilization of nonacute inpatient care in the following facilities: hospice, nursing home, rehabilitation, SNF, transitional care and respite. These data exclude services with a principal diagnosis of mental health and chemical dependency. (HEDIS 2004, Volume 2: Technical Specification, Pg. 244)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS508-0010 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age < 1) |
| UOS508-0020 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age < 1) |
| UOS508-0030 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age < 1) |
| UOS508-0040 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 1-9) |
| UOS508-0050 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 1-9) |
| UOS508-0060 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 1-9) |
| UOS508-0070 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 10-19) |
| UOS508-0080 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 10-19) |
| UOS508-0090 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 10-19) |
| UOS508-0100 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 20-44) |
| UOS508-0110 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 20-44) |
| UOS508-0120 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 20-44) |
| UOS508-0130 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 45-64) |
| UOS508-0140 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 45-64) |
| UOS508-0150 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 45-64) |
| UOS508-0160 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 65-74) |
| UOS508-0170 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 65-74) |
| UOS508-0180 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 65-74) |
| UOS508-0190 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 75-84) |
| UOS508-0200 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 75-84) |
| UOS508-0210 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 75-84) |
| UOS508-0220 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Age 85+) |
| UOS508-0230 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Age 85+) |
| UOS508-0240 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age 85+) |
| UOS508-0270 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Age Unknown) |
| UOS508-0280 | Inpatient Utilization - Non-Acute Care- Total Inpatient Discharges/1000 (Total) |
| UOS508-0290 | Inpatient Utilization - Non-Acute Care- Total Inpatient Days/1000 (Total) |
| UOS508-0300 | Inpatient Utilization - Non-Acute Care- Total Inpatient Average Length of Stay (Total) |

## UOS512 – Mental Health Utilization-Inpatient Discharges/Average Length of Stay

DESCRIPTION - This measure summarizes utilization of inpatient mental health services, stratified by age and sex. (HEDIS 2004, Volume 2: Technical Specification, Pg. 257)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS512-0010 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Male - Age 0-12) |
| UOS512-0020 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Age 0-12) |
| UOS512-0030 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Male - Age 13-17) |
| UOS512-0040 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Age 13-17) |
| UOS512-0050 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Male - Age 18-64) |
| UOS512-0060 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Age 18-64) |
| UOS512-0070 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Male - Age 65+) |
| UOS512-0080 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Age 65+) |
| UOS512-0100 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Age Uknown) |
| UOS512-0110 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Male - Total) |
| UOS512-0120 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Male - Total) |
| UOS512-0130 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Female - Age 0-12) |
| UOS512-0140 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Age 0-12) |
| UOS512-0150 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Female - Age 13-17) |
| UOS512-0160 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Age 13-17) |
| UOS512-0170 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Female - Age 18-64) |
| UOS512-0180 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Age 18-64) |
| UOS512-0190 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Female - Age 65+) |
| UOS512-0200 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Age 65+) |
| UOS512-0220 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Age Uknown) |
| UOS512-0230 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Female - Total) |
| UOS512-0240 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Female - Total) |
| UOS512-0250 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Total - Age 0-12) |
| UOS512-0260 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Age 0-12) |
| UOS512-0270 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Total - Age 13-17) |
| UOS512-0280 | Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Age 13-17) |

UOS512-0290 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Total - Age 18-64)

UOS512-0300 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Age 18-64)

UOS512-0310 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Total - Age 65+)

UOS512-0320 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Age 65+)

UOS512-0340 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Age Uknown)

UOS512-0350 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Discharges/1000 (Total - Total)

UOS512-0360 Mental Health Utilization -- Inpatient Discharges And Average Length of Stay- Total Average Length of Stay (Total - Total)

## *UOS513 – Mental Health Utilization-% of Members Receiving Inpatient, Day/Night, and Ambulatory Services*

DESCRIPTION - This measure reports the number and percentage of members receiving mental health services during the measurement year in the following categories: Any Mental Health Services (inpatient, day/night, ambulatory), Inpatient Mental Health Services, Day/Night Mental Health Services and Ambulatory Mental Health Services.

Report in each category the number of members who received the respective service and, of all enrollees with a mental health benefit, the percentage who received the respective service. This information is reported by age and sex. This measure is intended to give an overview of the extent to which the MCO uses the different levels of mental health care. (HEDIS 2004, Volume 2: Technical Specification, Pg. 260)

REPORTING LEVEL - Contract Market

UOS513-0010 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 0-12)

UOS513-0020 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 0-12)

UOS513-0030 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 0-12)

UOS513-0040 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 0-12)

UOS513-0050 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 13-17)

UOS513-0060 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 13-17)

UOS513-0070 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 13-17)

UOS513-0080 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 13-17)

UOS513-0090 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 18-64)

UOS513-0100 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 18-64)

UOS513-0110 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 18-64)

UOS513-0120 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 18-64)

UOS513-0130 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 65+)

UOS513-0140 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 65+)

UOS513-0150 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 65+)

UOS513-0160 Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 65+)

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS513-0170 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age Unknown) |
| UOS513-0180 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age Unknown) |
| UOS513-0190 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age Unknown) |
| UOS513-0200 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age Unknown) |
| UOS513-0210 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Total) |
| UOS513-0220 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Total) |
| UOS513-0230 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Total) |
| UOS513-0240 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male -Total) |
| UOS513-0250 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 0-12) |
| UOS513-0260 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 0-12) |
| UOS513-0270 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 0-12) |
| UOS513-0280 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 0-12) |
| UOS513-0290 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 13-17) |
| UOS513-0300 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 13-17) |
| UOS513-0310 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 13-17) |
| UOS513-0320 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 13-17) |
| UOS513-0330 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 18-64) |
| UOS513-0340 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 18-64) |
| UOS513-0350 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 18-64) |
| UOS513-0360 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 18-64) |
| UOS513-0370 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 65+) |
| UOS513-0380 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 65+) |
| UOS513-0390 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 65+) |
| UOS513-0400 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 65+) |
| UOS513-0410 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age Unknown) |
| UOS513-0420 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age Unknown) |
| UOS513-0430 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age Unknown) |
| UOS513-0440 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age Unknown) |
| UOS513-0450 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Total) |

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS513-0460 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Total) |
| UOS513-0470 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Total) |
| UOS513-0480 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female -Total) |
| UOS513-0490 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 0-12) |
| UOS513-0500 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 0-12) |
| UOS513-0510 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 0-12) |
| UOS513-0520 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 0-12) |
| UOS513-0530 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 13-17) |
| UOS513-0540 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 13-17) |
| UOS513-0550 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 13-17) |
| UOS513-0560 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 13-17) |
| UOS513-0570 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 18-64) |
| UOS513-0580 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 18-64) |
| UOS513-0590 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 18-64) |
| UOS513-0600 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 18-64) |
| UOS513-0610 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 65+) |
| UOS513-0620 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 65+) |
| UOS513-0630 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 65+) |
| UOS513-0640 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 65+) |
| UOS513-0650 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age Unknown) |
| UOS513-0660 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age Unknown) |
| UOS513-0670 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age Unknown) |
| UOS513-0680 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age Unknown) |
| UOS513-0690 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Total) |
| UOS513-0700 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Total) |
| UOS513-0710 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Total) |
| UOS513-0720 | Mental Health Utilization -- Percentage Of Members Receiving Inpatient And Day/Night And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total -Total) |

## *UOS515 – Chemical Dependency utilization-Inpatient Discharges/Average Length of Stay*

DESCRIPTION - This measure summarizes utilization of inpatient chemical dependency services, stratified by age and sex.. (HEDIS 2004, Volume 2: Technical Specification, Pg. 2264)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS515-0010 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Male - Age 0-12) |
| UOS515-0020 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Age 0-12) |
| UOS515-0030 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Male - Age 13-17) |
| UOS515-0040 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Age 13-17) |
| UOS515-0050 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Male - Age 18-64) |
| UOS515-0060 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Age 18-64) |
| UOS515-0070 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Male - Age 65+) |
| UOS515-0080 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Age 65+) |
| UOS515-0100 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Age Unknown) |
| UOS515-0110 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Male - Total) |
| UOS515-0120 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Male - Total) |
| UOS515-0130 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Female - Age 0-12) |
| UOS515-0140 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Age 0-12) |
| UOS515-0150 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Female - Age 13-17) |
| UOS515-0160 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Age 13-17) |
| UOS515-0170 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Female - Age 18-64) |
| UOS515-0180 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Age 18-64) |
| UOS515-0190 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Female - Age 65+) |
| UOS515-0200 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Age 65+) |
| UOS515-0220 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Age Unknown) |
| UOS515-0230 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Female - Total) |
| UOS515-0240 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Female - Total) |
| UOS515-0250 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Total - Age 0-12) |
| UOS515-0260 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Age 0-12) |
| UOS515-0270 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Total - Age 13-17) |
| UOS515-0280 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Age 13-17) |

| | |
|---|---|
| UOS515-0290 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Total - Age 18-64) |
| UOS515-0300 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Age 18-64) |
| UOS515-0310 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Total - Age 65+) |
| UOS515-0320 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Age 65+) |
| UOS515-0340 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Age Unknown) |
| UOS515-0350 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Discharges/1000 (Total - Total) |
| UOS515-0360 | Chemical Dependency Utilization -- Inpatient Discharges And Average Length Of Stay- Total Average Length of Stay (Total - Total) |

## *UOS516 – Chemical Dependency utilization-% of members Receiving Inpatient, Day/Night, and Ambulatory Services*

DESCRIPTION - This measure reports the number and percentage of members receiving chemical dependency services during the measurement year in the following categories: Any Chemical Dependency Services (inpatient, day/night, ambulatory), Inpatient Chemical Dependency Services, Day/Night Chemical Dependency Services and Ambulatory Chemical Dependency Services. Report in each category the number of members who received the respective service and, of all enrollees with a chemical dependency benefit, the percentage that received the respective service. This information is reported by age and sex.

This measure is intended to give an overview of the extent to which the MCO uses the different levels of chemical dependency care. (HEDIS 2004, Volume 2: Technical Specification, Pg. 267)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS516-0010 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 0-12) |
| UOS516-0020 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 0-12) |
| UOS516-0030 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 0-12) |
| UOS516-0040 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 0-12) |
| UOS516-0050 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 13-17) |
| UOS516-0060 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 13-17) |
| UOS516-0070 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 13-17) |
| UOS516-0080 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 13-17) |
| UOS516-0090 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 18-64) |
| UOS516-0100 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 18-64) |
| UOS516-0110 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 18-64) |
| UOS516-0120 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 18-64) |
| UOS516-0130 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age 65+) |
| UOS516-0140 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age 65+) |
| UOS516-0150 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age 65+) |
| UOS516-0160 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age 65+) |

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS516-0170 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Age Uknown) |
| UOS516-0180 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Age Unknown) |
| UOS516-0190 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Age Unknown) |
| UOS516-0200 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Age Unknown) |
| UOS516-0210 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Male - Total) |
| UOS516-0220 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Male - Total) |
| UOS516-0230 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Male - Total) |
| UOS516-0240 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Male - Total) |
| UOS516-0250 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 0-12) |
| UOS516-0260 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 0-12) |
| UOS516-0270 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 0-12) |
| UOS516-0280 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 0-12) |
| UOS516-0290 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 13-17) |
| UOS516-0300 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 13-17) |
| UOS516-0310 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 13-17) |
| UOS516-0320 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 13-17) |
| UOS516-0330 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 18-64) |
| UOS516-0340 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 18-64) |
| UOS516-0350 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 18-64) |
| UOS516-0360 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 18-64) |
| UOS516-0370 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age 65+) |
| UOS516-0380 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age 65+) |
| UOS516-0390 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age 65+) |
| UOS516-0400 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age 65+) |
| UOS516-0410 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Age Uknown) |
| UOS516-0420 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Age Unknown) |
| UOS516-0430 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Age Unknown) |
| UOS516-0440 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Age Unknown) |

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS516-0450 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Female - Total) |
| UOS516-0460 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Female - Total) |
| UOS516-0470 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Female - Total) |
| UOS516-0480 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Female - Total) |
| UOS516-0490 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 0-12) |
| UOS516-0500 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 0-12) |
| UOS516-0510 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 0-12) |
| UOS516-0520 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 0-12) |
| UOS516-0530 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 13-17) |
| UOS516-0540 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 13-17) |
| UOS516-0550 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 13-17) |
| UOS516-0560 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 13-17) |
| UOS516-0570 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 18-64) |
| UOS516-0580 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 18-64) |
| UOS516-0590 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 18-64) |
| UOS516-0600 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 18-64) |
| UOS516-0610 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age 65+) |
| UOS516-0620 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age 65+) |
| UOS516-0630 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age 65+) |
| UOS516-0640 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age 65+) |
| UOS516-0650 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Age Uknown) |
| UOS516-0660 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Age Unknown) |
| UOS516-0670 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Age Unknown) |
| UOS516-0680 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Age Unknown) |
| UOS516-0690 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Any Mental Health Services (Total - Total) |
| UOS516-0700 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Inpatient Mental Health Services (Total - Total) |
| UOS516-0710 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Day/Night Mental Health Services (Total - Total) |
| UOS516-0720 | Chemical Dependency Utilization -- Percentage Of Members Receiving Inpatient And Day/Night Care And Ambulatory Services- Total Percentage Receiving Ambulatory Mental Health Services (Total - Total) |

***Measure Measure Name/Measure Description/Field Name/Field Description***

### *UOS518 – Outpatient Drug Utilization*

DESCRIPTION - This measure summarizes data on outpatient utilization of drug prescriptions (Total Cost of Prescriptions, Average Cost of Prescriptions per Member per Month, Total Number of Prescriptions and Average Number of Prescriptions per Member per Year) during the measurement year, stratified by age. (HEDIS 2004, Volume 2: Technical Specification, Pg. 276)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS518-0010 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 0-9) |
| UOS518-0020 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 0-9) |
| UOS518-0030 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 10-19) |
| UOS518-0040 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 10-19) |
| UOS518-0050 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 20-44) |
| UOS518-0060 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 20-44) |
| UOS518-0070 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 45-64) |
| UOS518-0080 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 45-64) |
| UOS518-0090 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 65-74) |
| UOS518-0100 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 65-74) |
| UOS518-0110 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 75-84) |
| UOS518-0120 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 75-84) |
| UOS518-0130 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Age 85+) |
| UOS518-0140 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Age 85+) |
| UOS518-0170 | Outpatient Drug Utilization- Total Average Cost of Prescriptions Per Member Per Month (Total) |
| UOS518-0180 | Outpatient Drug Utilization- Total Average Number of Prescriptions Per Member Per Year (Total) |

### *UOS520 – Identification of Alcohol and Other Drug Services*

This measure reports the number and percentage of members with an alcohol and other drug (AOD) claim. AOD claims contain a diagnosis of AOD abuse or dependence and a specific AOD-related service during the measurement year, in the following categories:

-any chemical dependency services (inpatient, day/night, ambulatory)

-inpatient chemical dependency services

-day/night chemical dependency services

-ambulatory chemical dependency services.

Report by age and sex:

-the number of members in each category who received the service

-from all enrollees with a chemical dependency benefit, the percentage of members who received the service.

This measure provides an overview of members with an AOD dependence diagnosis and the extent to which the different levels of chemical dependency services are utilized. (HEDIS 2004, Volume 2: Technical Specification, Pg. 271)

REPORTING LEVEL - Contract Market

| | |
|---|---|
| UOS520-0010 | Identification of Alcohol and Other Drug Services: Any, Age:0-12, Percent of Males |
| UOS520-0020 | Identification of Alcohol and Other Drug Services: Any, Age:0-12, Percent of Females |
| UOS520-0030 | Identification of Alcohol and Other Drug Services: Any, Age:0-12, Total Percent |
| UOS520-0040 | Identification of Alcohol and Other Drug Services: Any, Age:13-17, Percent of Males |
| UOS520-0050 | Identification of Alcohol and Other Drug Services: Any, Age:13-17, Percent of Females |
| UOS520-0060 | Identification of Alcohol and Other Drug Services: Any, Age:13-17, Total Percent |
| UOS520-0070 | Identification of Alcohol and Other Drug Services: Any, Age:18-64, Percent of Males |
| UOS520-0080 | Identification of Alcohol and Other Drug Services: Any, Age:18-64, Percent of Females |
| UOS520-0090 | Identification of Alcohol and Other Drug Services: Any, Age:18-64, Total Percent |
| UOS520-0100 | Identification of Alcohol and Other Drug Services: Any, Age:65+, Percent of Males |
| UOS520-0110 | Identification of Alcohol and Other Drug Services: Any, Age:65+, Percent of Females |
| UOS520-0120 | Identification of Alcohol and Other Drug Services: Any, Age:65+, Total Percent |
| UOS520-0130 | Identification of Alcohol and Other Drug Services: Any, Age:Unk, Percent of Males |
| UOS520-0140 | Identification of Alcohol and Other Drug Services: Any, Age:Unk, Percent of Females |
| UOS520-0150 | Identification of Alcohol and Other Drug Services: Any, Age:Unk, Total Percent |
| UOS520-0160 | Identification of Alcohol and Other Drug Services: Any, Total Percent of Males |
| UOS520-0170 | Identification of Alcohol and Other Drug Services: Any, Total Percent of Females |
| UOS520-0180 | Identification of Alcohol and Other Drug Services: Any, Total Percent |
| UOS520-0190 | Identification of Alcohol and Other Drug Services: Inpatient, 0-12, Percent of Males |
| UOS520-0200 | Identification of Alcohol and Other Drug Services: Inpatient, 0-12, Percent of Females |

| Measure | Measure Name/Measure Description/Field Name/Field Description |
|---|---|
| UOS520-0210 | Identification of Alcohol and Other Drug Services: Inpatient, 0-12, Total Percent |
| UOS520-0220 | Identification of Alcohol and Other Drug Services: Inpatient, 13-17, Percent of Males |
| UOS520-0230 | Identification of Alcohol and Other Drug Services: Inpatient, 13-17, Percent of Females |
| UOS520-0240 | Identification of Alcohol and Other Drug Services: Inpatient, 13-17, Total Percent |
| UOS520-0250 | Identification of Alcohol and Other Drug Services: Inpatient, 18-64,, Percent of Males |
| UOS520-0260 | Identification of Alcohol and Other Drug Services: Inpatient, 18-64, Percent of Females |
| UOS520-0270 | Identification of Alcohol and Other Drug Services: Inpatient, 18-64, Total Percent |
| UOS520-0280 | Identification of Alcohol and Other Drug Services: Inpatient, 65+, Percent of Males |
| UOS520-0290 | Identification of Alcohol and Other Drug Services: Inpatient, 65+, Percent of Females |
| UOS520-0300 | Identification of Alcohol and Other Drug Services: Inpatient, 65+, Total Percent |
| UOS520-0310 | Identification of Alcohol and Other Drug Services: Inpatient, Unk, Percent of Males |
| UOS520-0320 | Identification of Alcohol and Other Drug Services: Inpatient, Unk, Percent of Females |
| UOS520-0330 | Identification of Alcohol and Other Drug Services: Inpatient, Unk, Total Percent |
| UOS520-0340 | Identification of Alcohol and Other Drug Services: Inpatient, Total Percentber of Males |
| UOS520-0350 | Identification of Alcohol and Other Drug Services: Inpatient, Total Percentber of Females |
| UOS520-0360 | Identification of Alcohol and Other Drug Services: Inpatient, Total Percent |
| UOS520-0370 | Identification of Alcohol and Other Drug Services: Day/Night, 0-12, Percent of Males |
| UOS520-0380 | Identification of Alcohol and Other Drug Services: Day/Night, 0-12, Percent of Females |
| UOS520-0390 | Identification of Alcohol and Other Drug Services: Day/Night, 0-12, Total Percent |
| UOS520-0400 | Identification of Alcohol and Other Drug Services: Day/Night, 13-17, Percent of Males |
| UOS520-0410 | Identification of Alcohol and Other Drug Services: Day/Night, 13-17, Percent of Females |
| UOS520-0420 | Identification of Alcohol and Other Drug Services: Day/Night, 13-17, Total Percent |
| UOS520-0430 | Identification of Alcohol and Other Drug Services: Day/Night, 18-64, Percent of Males |
| UOS520-0440 | Identification of Alcohol and Other Drug Services: Day/Night, 18-64, Percent of Females |
| UOS520-0450 | Identification of Alcohol and Other Drug Services: Day/Night, 18-64, Total Percent |
| UOS520-0460 | Identification of Alcohol and Other Drug Services: Day/Night, 65+, Percent of Males |
| UOS520-0470 | Identification of Alcohol and Other Drug Services: Day/Night, 65+, Percent of Females |
| UOS520-0480 | Identification of Alcohol and Other Drug Services: Day/Night, 65+, Total Percent |
| UOS520-0490 | Identification of Alcohol and Other Drug Services: Day/Night, Unk, Percent of Males |
| UOS520-0500 | Identification of Alcohol and Other Drug Services: Day/Night, Unk, Percent of Females |
| UOS520-0510 | Identification of Alcohol and Other Drug Services: Day/Night, Unk, Total Percent |
| UOS520-0520 | Identification of Alcohol and Other Drug Services: Day/Night, Total Percentber of Males |
| UOS520-0530 | Identification of Alcohol and Other Drug Services: Day/Night, Total Percentber of Females |
| UOS520-0540 | Identification of Alcohol and Other Drug Services: Day/Night, Total Percent |
| UOS520-0550 | Identification of Alcohol and Other Drug Services: Ambulatory, 0-12, Percent of Males |
| UOS520-0560 | Identification of Alcohol and Other Drug Services: Ambulatory, 0-12, Percent of Females |
| UOS520-0570 | Identification of Alcohol and Other Drug Services: Ambulatory, 0-12, Total Percent |
| UOS520-0580 | Identification of Alcohol and Other Drug Services: Ambulatory, 13-17, Percent of Males |
| UOS520-0590 | Identification of Alcohol and Other Drug Services: Ambulatory, 13-17, Percent of Females |
| UOS520-0600 | Identification of Alcohol and Other Drug Services: Ambulatory, 13-17, Total Percent |
| UOS520-0610 | Identification of Alcohol and Other Drug Services: Ambulatory, 18-64, Percent of Males |
| UOS520-0620 | Identification of Alcohol and Other Drug Services: Ambulatory, 18-64, Percent of Females |
| UOS520-0630 | Identification of Alcohol and Other Drug Services: Ambulatory, 18-64, Total Percent |
| UOS520-0640 | Identification of Alcohol and Other Drug Services: Ambulatory, 65+, Percent of Males |
| UOS520-0650 | Identification of Alcohol and Other Drug Services: Ambulatory, 65+, Percent of Females |
| UOS520-0660 | Identification of Alcohol and Other Drug Services: Ambulatory, 65+, Total Percent |
| UOS520-0670 | Identification of Alcohol and Other Drug Services: Ambulatory, Unk, Percent of Males |
| UOS520-0680 | Identification of Alcohol and Other Drug Services: Ambulatory, Unk, Percent of Females |
| UOS520-0690 | Identification of Alcohol and Other Drug Services: Ambulatory, Unk, Total Percent |
| UOS520-0700 | Identification of Alcohol and Other Drug Services: Ambulatory, Total, Percent of Males |
| UOS520-0710 | Identification of Alcohol and Other Drug Services: Ambulatory, Total, Percent of Females |
| UOS520-0720 | Identification of Alcohol and Other Drug Services: Ambulatory, Total Percent |